# UNITED STATES BANKRUPTCY COURT
### EASTERN **DISTRICT OF** KENTUCKY

|  |  |  |
|---|---|---|
| In re: | § | |
| | § | |
| JMHC, INC. | § | Case No. 14-51275 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

J. JAMES ROGAN, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 2,894,053.00 <br> *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  232,251.12 | Claims Discharged <br> Without Payment:  3,381,799.73 |
| Total Expenses of Administration:  308,075.27 | |

3) Total gross receipts of $ 550,133.69  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 9,807.30  (see **Exhibit 2**), yielded net receipts of $ 540,326.39  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 250,400.00 | $ 899,031.69 | $ 899,031.69 | $ 232,251.12 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 308,075.27 | 308,075.27 | 308,075.27 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 273,412.60 | 381,047.95 | 381,047.95 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,337,455.37 | 1,389,883.81 | 1,389,883.81 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 1,861,267.97 | $ 2,978,038.72 | $ 2,978,038.72 | $ 540,326.39 |

4)  This case was originally filed under chapter 7 on  05/21/2014 .  The case was pending for 69 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/09/2020                       By:/s/J. JAMES ROGAN, TRUSTEE
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNT RECEIVABLES | 1121-000 | 201,459.29 |
| BUSINESS BANK ACCOUNTS | 1129-000 | 98,369.67 |
| NON-MEDICAL EQUIPMENT | 1129-000 | 1,650.00 |
| LAWN MOWER | 1129-000 | 3,000.00 |
| MEDICAL EQUIPMENT | 1129-000 | 22,490.00 |
| MEDICAL AND OFFICE SUPPLIES | 1129-000 | 35.00 |
| OFFICE EQUIPMENT | 1129-000 | 500.00 |
| ACCREDITATION | 1129-000 | 10.00 |
| REFUND OF CREDIT | 1229-000 | 210.00 |
| Other Litigation/Settlements | 1249-000 | 424.47 |
| INSURANCE PROCEEDS FOR ROOF DAMAGE | 1249-000 | 215,898.91 |
| CLASS ACTION SETTLEMENT | 1249-000 | 88.32 |
| KENSINGTON PT VS. JACKSON THERAPY PARTERS | 1249-000 | 70.51 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REBATE MEDICAL WASTE DISPOSAL FEES | 1249-000 | 3,295.33 |
| REFUND OF PREMIUM | 1290-000 | 3.57 |
| AMERINET REBATE | 1290-000 | 96.67 |
| REFUND - COLLEGE OF AMERICAN PATHOLOGISTS | 1290-000 | 794.00 |
| REPLACEMENT CHECK | 1290-000 | 241.95 |
| DIAGNOSTIC FILM RELEASES | 1290-000 | 60.00 |
| REFUND OF MEDICAID OVERPAYMENT | 1290-000 | 1,436.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 550,133.69** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NICHOLAS COUNTY HEALTH CARE AUXILIARY | Non-Estate Funds Paid to Third Parties | 8500-000 | 8,807.30 |
| PATRICIA FREDERICK | Non-Estate Funds Paid to Third Parties | 8500-000 | 1,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 9,807.30** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Acute Care, Inc. 1609 N Ankeny Blvd Ste 200 Ankeny, IA 50023-4159 | | 250,400.00 | NA | NA | 0.00 |
| | ACUTE CARE, INC. | 4210-000 | NA | 200,000.00 | 200,000.00 | 200,000.00 |
| 000026 | ACUTE CARE, INC. | 4210-000 | NA | 360,775.63 | 360,775.63 | 12,251.12 |
| | STOLL KEENON OGDON, PLLC | 4210-000 | NA | 20,000.00 | 20,000.00 | 20,000.00 |
| 000008 | WELLS FARGO EQUIPMENT FINANCE, INC. | 4210-000 | NA | 87,167.02 | 87,167.02 | 0.00 |
| 000009 | WELLS FARGO EQUIPMENT FINANCE, INC. | 4210-000 | NA | 231,089.04 | 231,089.04 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ 250,400.00 | $ 899,031.69 | $ 899,031.69 | $ 232,251.12 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:J. JAMES ROGAN, TRUSTEE | 2100-000 | NA | 19,459.28 | 19,459.28 | 19,459.28 |
| TRUSTEE EXPENSES:J. JAMES ROGAN | 2200-000 | NA | 366.88 | 366.88 | 366.88 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE EXPENSES:J. JAMES ROGAN, TRUSTEE | 2200-000 | NA | 1,530.31 | 1,530.31 | 1,530.31 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 31.72 | 31.72 | 31.72 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 430.31 | 430.31 | 430.31 |
| BANK OF KANSAS CITY | 2600-000 | NA | 5,666.45 | 5,666.45 | 5,666.45 |
| BOK FINANCIAL | 2600-000 | NA | 1,960.45 | 1,960.45 | 1,960.45 |
| U.S. BANKRUPTCY COURT | 2700-001 | NA | 350.00 | 350.00 | 350.00 |
| AT&T | 2990-000 | NA | 1,656.79 | 1,656.79 | 1,656.79 |
| DELLA MITCHELL | 2990-000 | NA | 901.89 | 901.89 | 901.89 |
| GEORGIA GILVIN | 2990-000 | NA | 833.00 | 833.00 | 833.00 |
| J. JAMES ROGAN, TRUSTEE | 2990-000 | NA | 147.00 | 147.00 | 147.00 |
| JACKIE EVANS | 2990-000 | NA | 204.00 | 204.00 | 204.00 |
| JOHNSON MATHERS NURSING HOME | 2990-000 | NA | 11,788.30 | 11,788.30 | 11,788.30 |
| KAVANNA FITE | 2990-000 | NA | 204.00 | 204.00 | 204.00 |
| KENTUCKY UNDERGROUND STORAGE, INC. | 2990-000 | NA | 2,423.50 | 2,423.50 | 2,423.50 |
| KENTUCKY UTILITIES | 2990-000 | NA | 285.90 | 285.90 | 285.90 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KNIGHTHORST SHREDDING LLC | 2990-000 | NA | 130.00 | 130.00 | 130.00 |
| KNIGHTHORST SHREDDING, LLC | 2990-000 | NA | 5,420.00 | 5,420.00 | 5,420.00 |
| KY NEWS GROUP | 2990-000 | NA | 117.00 | 117.00 | 117.00 |
| LARRY ADAMSON | 2990-000 | NA | 330.00 | 330.00 | 330.00 |
| NICHOLAS COUNTY FISCAL COURT | 2990-000 | NA | 216,140.86 | 216,140.86 | 216,140.86 |
| OTIS B, DAVIS | 2990-000 | NA | 969.15 | 969.15 | 969.15 |
| OTIS B. DAVIS | 2990-000 | NA | 180.00 | 180.00 | 180.00 |
| RHONDA MARCUM | 2990-000 | NA | 370.00 | 370.00 | 370.00 |
| U.S. POSTAL SERVICE | 2990-000 | NA | 316.65 | 316.65 | 316.65 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ATKINSON, SIMMS & KERMODE, PLLC | 3210-000 | NA | 5,942.50 | 5,942.50 | 5,942.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):WYATT, TARRANT & COMBS, LLP | 3210-000 | NA | 4,490.66 | 4,490.66 | 4,490.66 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):BLUE & CO., LLC | 3410-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):KERBAUGH & RODES, CPA | 3410-000 | NA | 1,875.00 | 1,875.00 | 1,875.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:PARTNERS REALTY, INC. | 3610-000 | NA | 3,763.62 | 3,763.62 | 3,763.62 |
| CONSULTANT FOR TRUSTEE FEES:DELLA MITCHELL | 3731-000 | NA | 978.00 | 978.00 | 978.00 |
| CONSULTANT FOR TRUSTEE FEES:GEORGIA GILVIN | 3731-000 | NA | 1,183.00 | 1,183.00 | 1,183.00 |
| CONSULTANT FOR TRUSTEE FEES:WILLIAM P. MOORE | 3731-000 | NA | 159.25 | 159.25 | 159.25 |
| CONSULTANT FOR TRUSTEE EXPENSES:DELLA MITCHELL | 3732-000 | NA | 89.21 | 89.21 | 89.21 |
| CONSULTANT FOR TRUSTEE EXPENSES:GEORGIA GILVIN | 3732-000 | NA | 13.09 | 13.09 | 13.09 |
| CONSULTANT FOR TRUSTEE EXPENSES:LARRY ADAMSON | 3732-000 | NA | 300.00 | 300.00 | 300.00 |
| CONSULTANT FOR TRUSTEE EXPENSES:OTIS B. DAVIS | 3732-000 | NA | 405.00 | 405.00 | 405.00 |
| DELLA MITCHELL | 3991-000 | NA | 210.00 | 210.00 | 210.00 |
| GEORGIA GILVIN | 3991-000 | NA | 21.00 | 21.00 | 21.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LARRY ADAMSON | 3991-000 | NA | 60.00 | 60.00 | 60.00 |
| OTIS B. DAVIS | 3991-000 | NA | 1,012.50 | 1,012.50 | 1,012.50 |
| WILLIAM P. MOORE | 3991-000 | NA | 330.75 | 330.75 | 330.75 |
| DELLA MITCHELL | 3992-000 | NA | 28.25 | 28.25 | 28.25 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 308,075.27 | $ 308,075.27 | $ 308,075.27 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Carlisle 109 E. Chestnut St. Carlisle, KY 40311 | | 67,412.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | | 58,000.00 | NA | NA | 0.00 |
| | Kentucky Revenue Cabinet Attn: Leanne Warren PO Box 5222 Frankfort, KY 40602-0491 | | 148,000.00 | NA | NA | 0.00 |
| | Nicholas County Fiscal Court Attn:  Judge Mike Pryor PO Box 167 Carlisle, KY 40311 | | 0.00 | NA | NA | 0.00 |
| 000090A | THORNSBURG, KIMBERLY | 5300-000 | NA | 3,514.00 | 3,514.00 | 0.00 |
| 000086 | ADAMS, CHRISTIE J | 5300-000 | NA | 1,606.80 | 1,606.80 | 0.00 |
| 000117 | ADAMSON, LARRY | 5300-000 | NA | 1,326.51 | 1,326.51 | 0.00 |
| 000033 | ADAMSON, LARRY D | 5300-000 | NA | 867.51 | 867.51 | 0.00 |
| 000054 | ANDERSON, BETTY | 5300-000 | NA | 60.00 | 60.00 | 0.00 |
| 000055A | ANDERSON, BETTY | 5300-000 | NA | 4,304.17 | 4,304.17 | 0.00 |
| 000118A | ARGO, CHERYL G. | 5300-000 | NA | 647.94 | 647.94 | 0.00 |
| 000081 | ARMSTRONG, ANNE M | 5300-000 | NA | 245.44 | 245.44 | 0.00 |
| 000119A | BAILEY, SANDRA KAY | 5300-000 | NA | 5,354.39 | 5,354.39 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000080A | BATEY, JAMES A | 5300-000 | NA | 8,352.19 | 8,352.19 | 0.00 |
| 000102 | BIDDLE, KELI BROOKS | 5300-000 | NA | 171.47 | 171.47 | 0.00 |
| 000052A | BOONSTRA, TODD E. | 5300-000 | NA | 10,961.61 | 10,961.61 | 0.00 |
| 000050 | BOOTH, PATRICIA F | 5300-000 | NA | 795.17 | 795.17 | 0.00 |
| 000073 | COOLEY, NATHAN DOUGLAS | 5300-000 | NA | 144.38 | 144.38 | 0.00 |
| 000066A | COURTNEY, MENDY R | 5300-000 | NA | 3,220.84 | 3,220.84 | 0.00 |
| 000107A | CRAWFORD, MELANIE A | 5300-000 | NA | 1,325.75 | 1,325.75 | 0.00 |
| 000063 | CRAWFORD, SHARON L | 5300-000 | NA | 234.19 | 234.19 | 0.00 |
| 000059 | CROCKETT, EMILY | 5300-000 | NA | 1,198.20 | 1,198.20 | 0.00 |
| 000082A | CRUMP, VANESSA L | 5300-000 | NA | 2,118.33 | 2,118.33 | 0.00 |
| 000030 | DANCE, SUSAN MCINTYRE | 5300-000 | NA | 1,495.80 | 1,495.80 | 0.00 |
| 000078A | DANCE, SUSAN MCINTYRE | 5300-000 | NA | 5,350.32 | 5,350.32 | 0.00 |
| 000038A | DAVIS, OTIS B | 5300-000 | NA | 3,261.43 | 3,261.43 | 0.00 |
| 000072A | EARLYWINE, MELISSA | 5300-000 | NA | 1,022.25 | 1,022.25 | 0.00 |
| 000121 | ESTES, BOBBY JO | 5300-000 | NA | 43.50 | 43.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000122A | FLORA, AARON CASEY | 5300-000 | NA | 705.74 | 705.74 | 0.00 |
| 000075A | FOSTER, JENNIFER N | 5300-000 | NA | 4,893.72 | 4,893.72 | 0.00 |
| 000020 | GATES, LOIS | 5300-000 | NA | 720.00 | 720.00 | 0.00 |
| 000071A | GILVIN, GEORGIA A | 5300-000 | NA | 2,239.55 | 2,239.55 | 0.00 |
| 000091A | GRAY, VICKY A. | 5300-000 | NA | 1,096.18 | 1,096.18 | 0.00 |
| 000069A | HALL, JUDY M | 5300-000 | NA | 1,417.64 | 1,417.64 | 0.00 |
| 000040A | HAMILTON, KIMBERLY M | 5300-000 | NA | 5,258.95 | 5,258.95 | 0.00 |
| 000123 | HANEY, ANITA K. | 5300-000 | NA | 638.39 | 638.39 | 0.00 |
| 000031A | HILL, MARY L | 5300-000 | NA | 3,801.59 | 3,801.59 | 0.00 |
| 000018A | HIRSCHBERG, STEVE | 5300-000 | NA | 3,309.74 | 3,309.74 | 0.00 |
| 000042A | HOLLAR, CONNIE L | 5300-000 | NA | 946.84 | 946.84 | 0.00 |
| 000058A | HOUSE, CHARLES | 5300-000 | NA | 731.13 | 731.13 | 0.00 |
| 000098 | HUGHES, LELA A. | 5300-000 | NA | 202.27 | 202.27 | 0.00 |
| 000105 | HUMPHREY, RONALD L. | 5300-000 | NA | 1,626.00 | 1,626.00 | 0.00 |
| 000124 | HUMPHRIES, CHRISTINA C. | 5300-000 | NA | 48.00 | 48.00 | 0.00 |
| 000029 | HUNTER, NANCY APRN | 5300-000 | NA | 7,935.95 | 7,935.95 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000056 | JOHNSON, ANGELA M | 5300-000 | NA | 1,031.61 | 1,031.61 | 0.00 |
| 000125A | JOLLY, STEPHANIE L. | 5300-000 | NA | 340.52 | 340.52 | 0.00 |
| 000126A | JORDAN, SHERI C. | 5300-000 | NA | 1,839.47 | 1,839.47 | 0.00 |
| 000085 | JUDD, BEVERLY | 5300-000 | NA | 462.36 | 462.36 | 0.00 |
| 000051A | KELLEY, BETSY P | 5300-000 | NA | 5,621.49 | 5,621.49 | 0.00 |
| 000065A | LETCHER, BRENDA M | 5300-000 | NA | 2,366.28 | 2,366.28 | 0.00 |
| 000070 | MARCUM, RHONDA | 5300-000 | NA | 662.76 | 662.76 | 0.00 |
| 000083A | MARSH, DELORES C. | 5300-000 | NA | 1,874.28 | 1,874.28 | 0.00 |
| 000127 | MAYO, MICHAEL AMOS | 5300-000 | NA | 100.00 | 100.00 | 0.00 |
| 000128A | MCGAHEN, CHERYL A. | 5300-000 | NA | 687.57 | 687.57 | 0.00 |
| 000023 | MCKEE, CYNTHIA | 5300-000 | NA | 935.60 | 935.60 | 0.00 |
| 000061A | MCKEE, CYNTHIA | 5300-000 | NA | 1,606.67 | 1,606.67 | 0.00 |
| 000045A | MITCHELL, DELLA B | 5300-000 | NA | 1,123.02 | 1,123.02 | 0.00 |
| 000074 | MOORE, WILLIAM P | 5300-000 | NA | 48.50 | 48.50 | 0.00 |
| 000062 | MORFORD, DIANE | 5300-000 | NA | 570.27 | 570.27 | 0.00 |
| 000049A | MORGAN, SUEANN | 5300-000 | NA | 1,774.53 | 1,774.53 | 0.00 |
| 000057A | MORRIS, LISA | 5300-000 | NA | 482.24 | 482.24 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000089A | MYERS, BARBARA SUE | 5300-000 | NA | 922.83 | 922.83 | 0.00 |
| 000035A | MYNEAR, SHAWNA L | 5300-000 | NA | 2,283.13 | 2,283.13 | 0.00 |
| 000037 | NASR, REZA | 5300-000 | NA | 674.17 | 674.17 | 0.00 |
| 000034 | PIERSON, TIFFANY | 5300-000 | NA | 1,605.38 | 1,605.38 | 0.00 |
| 000067A | PILOSKY, TAMMY J | 5300-000 | NA | 3,740.37 | 3,740.37 | 0.00 |
| 000087A | POPE, CAROLYN | 5300-000 | NA | 5,371.20 | 5,371.20 | 0.00 |
| 000047A | POPE, CHARLES E | 5300-000 | NA | 3,146.18 | 3,146.18 | 0.00 |
| 000129 | POPE, CHRISTINE A. | 5300-000 | NA | 323.57 | 323.57 | 0.00 |
| 000044A | RING, MARY BETH | 5300-000 | NA | 1,960.58 | 1,960.58 | 0.00 |
| 000039A | RITCHIE, PAMELA G | 5300-000 | NA | 1,771.97 | 1,771.97 | 0.00 |
| 000130 | ROBINSON, AMANDA F. | 5300-000 | NA | 44.99 | 44.99 | 0.00 |
| 000099 | SAMS, REBECCA K | 5300-000 | NA | 211.26 | 211.26 | 0.00 |
| 000131 | SEEVERS, CATHERINE E | 5300-000 | NA | 140.00 | 140.00 | 0.00 |
| 000064A | SEXTON, KAMI L | 5300-000 | NA | 1,717.81 | 1,717.81 | 0.00 |
| 000053A | SNAPP, RICHARD | 5300-000 | NA | 4,759.30 | 4,759.30 | 0.00 |
| 000068A | SOSBY, STEPHANIE | 5300-000 | NA | 2,040.66 | 2,040.66 | 0.00 |
| 000106 | SPARKS, APRIL D | 5300-000 | NA | 59.26 | 59.26 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000041 | SPARKS, EVA A | 5300-000 | NA | 812.60 | 812.60 | 0.00 |
| 000132 | STEAGALL, MARGARET S | 5300-000 | NA | 397.87 | 397.87 | 0.00 |
| 000120 | THOMAS BAKER | 5300-000 | NA | 849.24 | 849.24 | 0.00 |
| 000076A | TIERNEY, JENNIFER A | 5300-000 | NA | 1,886.82 | 1,886.82 | 0.00 |
| 000133 | TUBBS, ADAM | 5300-000 | NA | 600.50 | 600.50 | 0.00 |
| 000046 | UPTEGRAFT, SHERRY S | 5300-000 | NA | 236.86 | 236.86 | 0.00 |
| 000060 | WALTERS, SHERRY | 5300-000 | NA | 1,325.12 | 1,325.12 | 0.00 |
| 000028 | WATSON, BRIAN | 5300-000 | NA | 3,292.75 | 3,292.75 | 0.00 |
| 000104A | WRIGHT, VIRGINIA | 5300-000 | NA | 684.22 | 684.22 | 0.00 |
| 000043A | ZIMMERMAN, CRYSTAL | 5300-000 | NA | 1,975.92 | 1,975.92 | 0.00 |
| 000115A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 49,474.91 | 49,474.91 | 0.00 |
| 000115B | INTERNAL REVENUE SERVICE | 5800-000 | NA | 65,423.88 | 65,423.88 | 0.00 |
| 000005A | KENTUCKY DEPARTMENT OF REVENUE | 5800-000 | NA | 108,593.55 | 108,593.55 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 273,412.60 | $ 381,047.95 | $ 381,047.95 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ASD Healthcare 3101 Gaylord Pkwy Frisco, TX 75034 | | 0.00 | NA | NA | 0.00 |
| | ASD Healthcare AmerisourceBergen 4006 Beltline Rd. Addison, TX 75001-4371 | | 2,625.00 | NA | NA | 0.00 |
| | AT&T Business Services PO Box 5019 Carol Stream, IL 60197 | | 4,780.67 | NA | NA | 0.00 |
| | AT&T PO Box 105262 Atlanta, GA 30348 | | 1,344.14 | NA | NA | 0.00 |
| | AT&T PO Box 105262 Atlanta, GA 30348 | | 47.86 | NA | NA | 0.00 |
| | Alere North America 30 S Keller Rd Orlando, FL 32810 | | 0.00 | NA | NA | 0.00 |
| | Alere North America, Inc. PO Box 846153 Boston, MA 02284 | | 3,652.41 | NA | NA | 0.00 |
| | American Proficiency Institute PO Box 72465 Cleveland, OH 44192 | | 4,512.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Student Assistance PO Box 415491 Boston, MA 02241 | | 115.63 | NA | NA | 0.00 |
| | American United Life Ins. 5870 Reliable Parkway Chicago, IL 60686 | | 312.50 | NA | NA | 0.00 |
| | Amsterdam Printing 166 Wallins Corners Rd. Amsterdam, NY 12010 | | 81.73 | NA | NA | 0.00 |
| | Anderson, Betty 11 Hillcrest Dr. Paris, KY 40361 | | 138.46 | NA | NA | 0.00 |
| | Anthem Blue Cross 1792 Alysheba Way, Ste 200 Lexington, KY 40509 | | 127.56 | NA | NA | 0.00 |
| | Anybattery PO Box 312 Rosemount, MN 55068 | | 96.25 | NA | NA | 0.00 |
| | Argo, Cheri 1818 Ewing Rd. Ewing, KY 41039 | | 31.16 | NA | NA | 0.00 |
| | Bailey, Sandy Carlisle, KY 40311 | | 259.00 | NA | NA | 0.00 |
| | Baker, Tom 783 East Union Road Carlisle, KY 40311 | | 21.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Baumann Paper Co. PO Box 13022 Lexington, KY 40512 | | 159.84 | NA | NA | 0.00 |
| | Bayer Healthcare PO Box 360172 Pittsburgh, PA 15251 | | 1,016.00 | NA | NA | 0.00 |
| | Benefit Market Solutions PO Box 43653 Louisville, KY 40253 | | 153.50 | NA | NA | 0.00 |
| | Bio-Rad Laboratories, Inc. PO Box 849740 Los Angeles, CA 90084 | | 2,389.56 | NA | NA | 0.00 |
| | Blue & Co., LLC PO Box 66568 Indianapolis, IN 46266 | | 28,974.18 | NA | NA | 0.00 |
| | Bluegrass Biomedical, Inc. PO Box 296 Danville, KY 40422 | | 3,500.00 | NA | NA | 0.00 |
| | Bluegrass Credentialing & Consulting 3955 Colby Road Winchester, KY 40391 | | 1,133.67 | NA | NA | 0.00 |
| | Bluegrass KESCO, Inc. 1101 Industrial Blvd. Louisville, KY 40219 | | 2,584.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bluegrass Radiological Physics 365 Waller Avenue, Suite 200 Lexington, KY 40504 | | 3,461.44 | NA | NA | 0.00 |
| | Bound Tree Medical 23537 Network Place Chicago, IL 60673 | | 110.59 | NA | NA | 0.00 |
| | Bourbon Community Hospital 9 Linville Dr. Paris, KY 40361 | | 811.65 | NA | NA | 0.00 |
| | Bracco Diagnostics, Inc. PO Box 532411 Charlotte, NC 28290 | | 1,714.86 | NA | NA | 0.00 |
| | Brock McVey 1100 Brock McVey Dr. PO Box 55487 Lexington, KY 40555 | | 410.34 | NA | NA | 0.00 |
| | Brown Ambulance Service 836 4th Avenue Huntington, WV 25701 | | 604.00 | NA | NA | 0.00 |
| | Central Kentucky Micro-Scientifi 1844 Williamsburg Rd. Lexington, KY 40504 | | 300.00 | NA | NA | 0.00 |
| | Century Link PO Box 52187 Phoenix, AZ 85072 | | 0.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Channing L Bete Co., Inc. PO Box 84-5897 Boston, MA 02284 | | 117.95 | NA | NA | 0.00 |
| | Chipps, Caffrey & Dublier 290 Big Run Rd. Lexington, KY 40503 | | 10,683.00 | NA | NA | 0.00 |
| | Commonwealth Xray PO Box 0825 Nicholasville, KY 40356 | | 5,532.71 | NA | NA | 0.00 |
| | Cone Instruments 5201 Naiman Prkwy. Solon, OH 44139 | | 85.60 | NA | NA | 0.00 |
| | Cynthiana Democrat 302 Webster Ave. Cynthiana, KY 41031 | | 163.51 | NA | NA | 0.00 |
| | Dean Dorton Allen Ford 106 West Vine St, Suite 600 Lexington, KY 40507 | | 33,588.08 | NA | NA | 0.00 |
| | Decker Intellectual Properties PO Box 95000-3900 Philadelphia, PA 19195 | | 248.85 | NA | NA | 0.00 |
| | Dee Jay Auto Parts 340 W. Main Street Carlisle, KY 40311 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Del-Ray Printing 232 Gold Rush Rd, Suite 120 Lexington, KY 40503 | | 226.00 | NA | NA | 0.00 |
| | Delta Dental PO Box 710974 Columbus, OH 43271 | | 1,141.10 | NA | NA | 0.00 |
| | Deluxe Business Checks PO Box 742572 Cincinnati, OH 45274 | | 826.52 | NA | NA | 0.00 |
| | Dietary Consultants, Inc. 229 Churchhill Dr. Richmond, KY 40475 | | 456.30 | NA | NA | 0.00 |
| | DocuBit PO Box 651 Lancaster, KY 40444 | | 252.00 | NA | NA | 0.00 |
| | Ecolab Pest Elimination Division 26252 Network Place Chicago, IL 60673 | | 113.03 | NA | NA | 0.00 |
| | FDA-MQSA Program PO Box 979109 Saint Louis, MO 63197 | | 2,179.17 | NA | NA | 0.00 |
| | Farmers Deposit Bank 102 E Main St Carlisle, KY 40311 | | 0.00 | NA | NA | 0.00 |
| | Flora, Cherly A. Carlisle, KY 40311 | | 15.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Foster, Jennifer 860 Meadow Crest Circle Maysville, KY 41056 | | 104.14 | NA | NA | 0.00 |
| | GE Healthcare 3000 N Grandview Blvd Waukesha, WI 53188 | | 1,809.49 | NA | NA | 0.00 |
| | Gates, Lois 1606 Lower Jackstown Rd. Carlisle, KY 40311 | | 1,350.00 | NA | NA | 0.00 |
| | General Water Technologies 900 North 400 West, Ste 11 North Salt Lake, UT 84054 | | 2,457.12 | NA | NA | 0.00 |
| | Grainger Dept. 821775566 Palatine, IL 60038 | | 3,728.21 | NA | NA | 0.00 |
| | Grogans 1016 S Broadway Lexington, KY 40504 | | 0.00 | NA | NA | 0.00 |
| | Gulf Coast Pharmaceuticals Plus PO Box 6704 Greenville, SC 29606 | | 581.35 | NA | NA | 0.00 |
| | Hamilton, Kimberly 289 High Haven Drive Owingsville, KY 40360 | | 219.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HealthStream, Inc. PO Box 102817 Atlanta, GA 30368 | | 127.10 | NA | NA | 0.00 |
| | Healthcare Logistics PO Box 400 Circleville, OH 43113 | | 332.10 | NA | NA | 0.00 |
| | Healthland PO Box 856884 Minneapolis, MN 55485 | | 231,078.41 | NA | NA | 0.00 |
| | Hirschberg, Steve 285 Shakers Landing Rd. Harrodsburg, KY 40330 | | 156.15 | NA | NA | 0.00 |
| | Hologic (BioLucent) 24506 Network Pl. Chicago, IL 60673 | | 534.40 | NA | NA | 0.00 |
| | Hospira Worldwide, Inc. 75 Remittance Dr., Suite 6136 Chicago, IL 60675 | | 1,530.02 | NA | NA | 0.00 |
| | JL Morgan & Associates PO Box 360481 Birmingham, AL 35236 | | 300.00 | NA | NA | 0.00 |
| | Johnson Mathers Nursing Home 2323 Concrete Road Carlisle, KY 40311 | | 34,890.00 | NA | NA | 0.00 |
| | KHEAA PO Box 4869 Frankfort, KY 40604 | | 178.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KOVEN 12125 Woodcrest Executive Dr Suite 320 Saint Louis, MO 63141 | | 6,500.00 | NA | NA | 0.00 |
| | Kentucky Blood Center 3121 Beaumont Centre Circle Lexington, KY 40513 | | 22,081.50 | NA | NA | 0.00 |
| | Kentucky Child Support Enforcement PO Box 14059 Lexington, KY 40512 | | 207.69 | NA | NA | 0.00 |
| | Kentucky Hospital Assoc. PO Box 436629 Louisville, KY 40253 | | 6,339.93 | NA | NA | 0.00 |
| | Kentucky Hospital Insurance 2501 Nelson Miller Parkway Louisville, KY 40223 | | 26,157.00 | NA | NA | 0.00 |
| | Kentucky Medical Services PO Box 587 Lexington, KY 40588 | | 4,800.00 | NA | NA | 0.00 |
| | Kentucky Speech Pathology 605 Four Winds Dr. Richmond, KY 40475 | | 70.00 | NA | NA | 0.00 |
| | Kentucky Underground Storage 3830 Highbridge Road Wilmore, KY 40390 | | 14,749.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kentucky Utilities Co. One Quality Street Lexington, KY 40507 | | 0.00 | NA | NA | 0.00 |
| | Ky Newsgroup/MC Investments 117 S. Locust St. Carlisle, KY 40311 | | 798.00 | NA | NA | 0.00 |
| | LABSCO PO Box 670269 Dallas, TX 75267 | | 1,515.51 | NA | NA | 0.00 |
| | Labcorp of America Holdings PO Box 12140 Burlington, NC 27216 | | 40,024.20 | NA | NA | 0.00 |
| | Laerdal 167 Myers Comers Rd. Box 1840 Wappingers Falls, NY 12590-8840 | | 35.69 | NA | NA | 0.00 |
| | Liberty Mutual Insurance PO Box 2051 Keene, NH 03431 | | 5,467.10 | NA | NA | 0.00 |
| | Life Ambulance 1643 Offnere St. Portsmouth, OH 45662 | | 1,160.00 | NA | NA | 0.00 |
| | MD Billing Services, LLC PO Box 104 Winchester, KY 40392 | | 13,407.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MHA Insurance Company 6215 W. St. Joseph Highway Lansing, MI 48917 | | 1,918.00 | NA | NA | 0.00 |
| | MMODAL Services, Ltd. PO Box 102467 Atlanta, GA 30368 | | 12,445.40 | NA | NA | 0.00 |
| | Mays & Associates PO Box 945 Brentwood, TN 37024 | | 4,200.00 | NA | NA | 0.00 |
| | McKee, Cindy 381 1/2 W. Main St. Carlisle, KY 40311 | | 13.50 | NA | NA | 0.00 |
| | Med One Capital Funding PO Box 271128 Salt Lake City, UT 84127 | | 124.16 | NA | NA | 0.00 |
| | Medassets PO Box 405652 Atlanta, GA 30384 | | 6,932.00 | NA | NA | 0.00 |
| | Medline Industries, Inc. Dept. CH 14400 Palatine, IL 60055 | | 369.32 | NA | NA | 0.00 |
| | Mirion Technologies (GDS), Inc. PO Box 101301 Pasadena, CA 91189-0006 | | 2,271.22 | NA | NA | 0.00 |
| | Mount Sterling Advocate 219 Midland Trail Mount Sterling, KY 40353 | | 79.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mt. Sterling Office Supply 35 E. Main St. Mount Sterling, KY 40353 | | 240.00 | NA | NA | 0.00 |
| | Nancy Hunter, APRN 270 KY Hwy 353 Cynthiana, KY 41031 | | 90.00 | NA | NA | 0.00 |
| | Nicholas Co. Fiscal Court Attn: Judge Mike Pryor PO Box 167 Carlisle, KY 40311-0167 | | 58,359.92 | NA | NA | 0.00 |
| | Norton, Dixie 3068 Lower Jackstown Rd Carlisle, KY 40311 | | 332.42 | NA | NA | 0.00 |
| | Office Depot PO Box 633211 Cincinnati, OH 45263 | | 6,661.81 | NA | NA | 0.00 |
| | OfficeMax-A Boise Company PO Box 101705 Atlanta, GA 30392 | | 4,781.62 | NA | NA | 0.00 |
| | Omnicell, Inc. Dept CH 17247 Palatine, IL 60055 | | 2,390.16 | NA | NA | 0.00 |
| | One America PO Box 368 Indianapolis, IN 46206 | | 21,089.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orchard Software Corp. 701 Congressional Blvd., Ste 360 Carmel, IN 46032 | | 2,652.25 | NA | NA | 0.00 |
| | PDC Healthcare 27770 N Entertainment Dr  Ste 200 Valencia, CA 91355 | | 2,120.49 | NA | NA | 0.00 |
| | PSS World Medical, Inc. PSS Lockbox 741378 6000 Feldwood Rd. College Park, GA 30349 | | 10,443.60 | NA | NA | 0.00 |
| | Pam Combs, M.D. 24 Clinic Dr. Paris, KY 40361 | | 406.00 | NA | NA | 0.00 |
| | Passport Health Communications PO Box 635527 Cincinnati, OH 45263 | | 1,108.40 | NA | NA | 0.00 |
| | Pathology & Cytology Lab 290 Big Run Road Lexington, KY 40503 | | 967.19 | NA | NA | 0.00 |
| | Patient Telephone Supply PO Box 84372 Baton Rouge, LA 70884 | | 116.50 | NA | NA | 0.00 |
| | Patterson Medical PO Box 93040 Chicago, IL 60673 | | 1,660.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pioneer Biomedical 5899 N. State Rd. 135 Salem, IN 47167 | | 1,725.00 | NA | NA | 0.00 |
| | Pitney Bowes, Inc. Pitney Bowes Box 906 Shelton, CT 06484 | | 148.96 | NA | NA | 0.00 |
| | Positive Promotions 15 Gilpin Ave. Hauppauge, NY 11788 | | 1,305.95 | NA | NA | 0.00 |
| | Progressive Direct 9520 Ormsby Station Road Suite 200 Louisville, KY 40223 | | 1,492.50 | NA | NA | 0.00 |
| | Psychiatric Medical Care PO Box 30067 Knoxville, TN 37930 | | 263,386.96 | NA | NA | 0.00 |
| | Purchase Power PO Box 371874 Pittsburgh, PA 15250 | | 3,571.69 | NA | NA | 0.00 |
| | QRS, Inc. PO Box 52166 Knoxville, TN 37950 | | 825.00 | NA | NA | 0.00 |
| | Radiometer America, Inc. 810 Sharon Dr Westlake, OH 44145 | | 600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Raymond S. Bogucki, PSC 207 Stanley Reed Ct. PO Box 277 Maysville, KY 41056 | | 52.00 | NA | NA | 0.00 |
| | Reid and Vice 101 S. Broadway Carlisle, KY 40311 | | 129.07 | NA | NA | 0.00 |
| | Remesta Medical Corp. 6506 Baum Dr. Knoxville, TN 37919 | | 8,883.30 | NA | NA | 0.00 |
| | Respironics PO Box 405740 Atlanta, GA 30384 | | 825.00 | NA | NA | 0.00 |
| | River Cities Courier PO Box 816 Ashland, KY 41105 | | 582.50 | NA | NA | 0.00 |
| | Roche Diagnostics Corp. Po Box 105046 Atlanta, GA 30348 | | 22,900.10 | NA | NA | 0.00 |
| | Rural Metro Ambulance 3307 Gillmore Industrial Blvd Louisville, KY 40213 | | 1,125.52 | NA | NA | 0.00 |
| | Saint Joseph Health System 424 Lewis Hargett Circle Suite 160 Lexington, KY 40503 | | 194,113.54 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Seneca Medical PO Box 636705 Cincinnati, OH 45263 | | 19,420.83 | NA | NA | 0.00 |
| | Shamrock Scientific Speci 34 Davis Dr. Bellwood, IL 60104 | | 82.47 | NA | NA | 0.00 |
| | Shankland, Kay PO Box 303 Carlisle, KY 40311 | | 581.75 | NA | NA | 0.00 |
| | Siemens Healthcare/Dadebehring PO Box 121102 Dallas, TX 75312 | | 3,493.07 | NA | NA | 0.00 |
| | SimplexGrinnell LP Dept. CH 10320 Palatine, IL 60055 | | 3,551.00 | NA | NA | 0.00 |
| | Smith Occupational Therapy 3378 Holwyn Rd. Lexington, KY 40503 | | 1,960.00 | NA | NA | 0.00 |
| | Smith, H.D. PO Box 660277 Indianapolis, IN 46266 | | 23,046.91 | NA | NA | 0.00 |
| | Snapp, Richard 1390 Maysville Road Carlisle, KY 40311 | | 32.99 | NA | NA | 0.00 |
| | SpokenHere Communications 11203 Jone Road West Houston, TX 77065 | | 81.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State Electriv Supply Co. PO Box 5397 Huntington, WV 25703 | | 323.16 | NA | NA | 0.00 |
| | Stericycle, Inc. PO Box 6575 Carol Stream, IL 60197 | | 3,494.52 | NA | NA | 0.00 |
| | Susan McIntrye Dance 1611 Atlanta Dr. Lexington, KY 40505 | | 150.28 | NA | NA | 0.00 |
| | Susie's Flowers 115 W. Main Street Carlisle, KY 40311 | | 115.00 | NA | NA | 0.00 |
| | TDS Med, Inc. 1000 E. Hillsboro Rd., Ste 200 Deerfield Beach, FL 33441 | | 424.42 | NA | NA | 0.00 |
| | Tech Depot PO Box 33074 Hartford, CT 06150 | | 50.32 | NA | NA | 0.00 |
| | The Joint Commission PO Box 92775 Chicago, IL 60675 | | 5,440.00 | NA | NA | 0.00 |
| | The SSI Group, Inc. PO Box 890987 Charlotte, NC 28289 | | 2,044.39 | NA | NA | 0.00 |
| | Thermal Equipment Service 680 Bizznell Dr. Lexington, KY 40510 | | 560.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Time Warner Cable-Hospital PO Box 1060 Carol Stream, IL 60132 | | 90.38 | NA | NA | 0.00 |
| | Toshiba America Medical PO Box 91605 Chicago, IL 60693 | | 47,799.28 | NA | NA | 0.00 |
| | Transamerica Worksite Marketing PO Box 742504 Cincinnati, OH 45274 | | 771.60 | NA | NA | 0.00 |
| | USF Healthcare Consulting PO Box 326 Prospect, KY 40059 | | 3,044.25 | NA | NA | 0.00 |
| | USI, Inc. PO Box 150429 Hartford, CT 06115 | | 51.19 | NA | NA | 0.00 |
| | Vidacare 4350 Lockhill Selma Rd, Ste 150 San Antonio, TX 78249 | | 371.30 | NA | NA | 0.00 |
| | Watson, Brian 119 Lakeview Rd. Ewing, KY 41039 | | 73.75 | NA | NA | 0.00 |
| | White Law Group, PLLC 942 Jefferson St. Nashville, TN 37208 | | 30,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Windstream Attn: Bankruptcy Dept 1720 Galleria Blvd Charlotte, NC 28270-2408 | | 334.71 | NA | NA | 0.00 |
| | Windstream PO Box 9001908 Louisville, KY 40290 | | 0.00 | NA | NA | 0.00 |
| | YP PO Box 5010 Carol Stream, IL 60197 | | 285.50 | NA | NA | 0.00 |
| | Yellow Pages PO Box 111455 Carrollton, TX 75011 | | 327.80 | NA | NA | 0.00 |
| | Zoll Medical Corporation 269 Mill Road Chelmsford, MA 01824 | | 973.60 | NA | NA | 0.00 |
| | eSolutions PO Box 414378 Kansas City, MO 64141 | | 1,250.00 | NA | NA | 0.00 |
| 000016 | ANYBATTERY | 7100-000 | NA | 96.25 | 96.25 | 0.00 |
| 000103 | ASD SPECIALTY HEALTHCARE, INC | 7100-000 | NA | 2,625.00 | 2,625.00 | 0.00 |
| 000022 | AT&T CORP | 7100-000 | NA | 8,822.81 | 8,822.81 | 0.00 |
| 000015 | BAYER HEALTHCARE LLC | 7100-000 | NA | 1,016.00 | 1,016.00 | 0.00 |
| 000027 | BIO-RAD LABORATORIES INC | 7100-000 | NA | 5,139.58 | 5,139.58 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000007 | BRACCO DIAGNOSTICS, INC. | 7100-000 | NA | 1,714.86 | 1,714.86 | 0.00 |
| 28-B | BRIAN WATSON | 7100-000 | NA | 415.55 | 415.55 | 0.00 |
| 000019 | BROCK MCVEY | 7100-000 | NA | 418.55 | 418.55 | 0.00 |
| 000134 | COMMONWEALTH OF KENTUCKY | 7100-000 | NA | 383,261.64 | 383,261.64 | 0.00 |
| 000100 | DEAN DORTON ALLEN FORD, CPA | 7100-000 | NA | 26,220.33 | 26,220.33 | 0.00 |
| 000048 | DEL-RAY PRINTING | 7100-000 | NA | 350.00 | 350.00 | 0.00 |
| 000092A | DELTA DENTAL OF KENTUCKY INC | 7100-000 | NA | 1.14 | 1.14 | 0.00 |
| 000079 | DOCUBIT | 7100-000 | NA | 336.00 | 336.00 | 0.00 |
| 000108 | FEDERAL INSURANCE COMPANY | 7100-000 | NA | 4,058.00 | 4,058.00 | 0.00 |
| 000077 | GENERAL WATER TECHNOLOGIES | 7100-000 | NA | 5,977.12 | 5,977.12 | 0.00 |
| 000021 | HEALTHLAND | 7100-000 | NA | 263,886.41 | 263,886.41 | 0.00 |
| 000109 | KENTUCKY BLOOD CENTER | 7100-000 | NA | 25,165.50 | 25,165.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000101 | KENTUCKY HOSPITAL INSURANCE COMPANY | 7100-000 | NA | 10,870.00 | 10,870.00 | 0.00 |
| 000111 | KENTUCKY UNDERGROUND STORAGE | 7100-000 | NA | 16,036.28 | 16,036.28 | 0.00 |
| 000010 | KOVEN | 7100-000 | NA | 6,500.00 | 6,500.00 | 0.00 |
| 000006 | LABORATORY CORPORATION OF AMERICA | 7100-000 | NA | 52,813.93 | 52,813.93 | 0.00 |
| 000096 | LIBERTY MUTUAL INSURANCE | 7100-000 | NA | 2,918.94 | 2,918.94 | 0.00 |
| 000011 | MD BILLING SERVICES, LLC | 7100-000 | NA | 19,330.35 | 19,330.35 | 0.00 |
| 000135 | MED ONE CAPITAL FUNDING LLC | 7100-000 | NA | 116,211.00 | 116,211.00 | 0.00 |
| 000017 | MT. STERLING OFFICE SUPPLY | 7100-000 | NA | 240.00 | 240.00 | 0.00 |
| 000036A | NAPIER, CHARLOTTE S | 7100-000 | NA | 4,157.48 | 4,157.48 | 0.00 |
| 000114 | NICHOLAS CO. FISCAL COURT | 7100-000 | NA | 137,116.75 | 137,116.75 | 0.00 |
| 000112 | NICHOLAS COUNTY FISCAL COURT | 7100-000 | NA | 1,000.00 | 1,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000113 | NICHOLAS COUNTY FISCAL COURT | 7100-000 | NA | 50,753.96 | 50,753.96 | 0.00 |
| 000001 | OFFICE DEPOT | 7100-000 | NA | 6,726.79 | 6,726.79 | 0.00 |
| 000002 | OFFICEMAX NORTH AMERICA | 7100-000 | NA | 4,870.93 | 4,870.93 | 0.00 |
| 000014 | PATIENT TELEPHONE SUPPLY | 7100-000 | NA | 116.50 | 116.50 | 0.00 |
| 000003 | PHYSICIANS SALES AND SERVICES INC | 7100-000 | NA | 15,087.94 | 15,087.94 | 0.00 |
| 000024 | PRECISION DYNAMICS CORPORATION | 7100-000 | NA | 2,474.37 | 2,474.37 | 0.00 |
| 000093A | PSYCHIATRIC MEDICAL CARE | 7100-000 | NA | 12,475.00 | 12,475.00 | 0.00 |
| 000032 | QUANTUM HEALTHCARE SOLUTIONS | 7100-000 | NA | 60,936.07 | 60,936.07 | 0.00 |
| 000012 | REID AND VICE INC | 7100-000 | NA | 162.50 | 162.50 | 0.00 |
| 000094 | REMESTA MEDICAL CORP. | 7100-000 | NA | 8,883.30 | 8,883.30 | 0.00 |
| 39B | RICHIE, PAMELA G. | 7100-000 | NA | 6,670.47 | 6,670.47 | 0.00 |
| 000084 | RIVER CITIES COURIER | 7100-000 | NA | 914.78 | 914.78 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000088 | ROCHE DIAGNOSTICS CORPORATION | 7100-000 | NA | 74,977.64 | 74,977.64 | 0.00 |
| 000116 | SCOTT-GROSS COMPANY, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000025 | SENECA MEDICAL INC | 7100-000 | NA | 23,898.53 | 23,898.53 | 0.00 |
| 000110A | SIEMENS HEALTHCARE/DADEBEH RING | 7100-000 | NA | 936.00 | 936.00 | 0.00 |
| 000097 | SIMPLEXGRINNELL | 7100-000 | NA | 3,551.00 | 3,551.00 | 0.00 |
| 000095 | USI INC | 7100-000 | NA | 51.19 | 51.19 | 0.00 |
| 000013 | VIDACARE | 7100-000 | NA | 371.30 | 371.30 | 0.00 |
| 000004 | WELLS FARGO EQUIPMENT FINANCE | 7100-000 | NA | 15,710.77 | 15,710.77 | 0.00 |
| 000136 | WW GRAINGER INC | 7100-000 | NA | 3,615.30 | 3,615.30 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,337,455.37 | $ 1,389,883.81 | $ 1,389,883.81 | $ 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit 8

| Case No: | 14-51275 | GRS | Judge: GREGORY R. SCHAAF |
| Case Name: | JMHC, INC. | | |

For Period Ending: 01/07/20

| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Date Filed (f) or Converted (c): | 05/21/14 (f) |
| 341(a) Meeting Date: | 06/24/14 |
| Claims Bar Date: | 09/15/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. ACCOUNT RECEIVABLES<br>   SEE NOTICE OF ABANDMENT, DOC #260 | 2,568,878.00 | 2,568,878.00 | OA | 201,459.29 | FA |
| 2. BUSINESS BANK ACCOUNTS | 293.00 | 0.00 | | 98,369.67 | FA |
| 3. INSURANCE POLICIES<br>   WORKERS COMP, PROF. LIABILITY, ADMIN. LIABILITY, KHA<br>   COVERAGE, EMPLOYEE PLANS FOR GROUP LIFE, HEALTH<br>   AND DENTAL \<br><br>   see abandonment, dooc #260 | 0.00 | 0.00 | OA | 0.00 | FA |
| 4. MEDICARE COST  REPORT<br>   see notice of abandonment, Doc #260 | 225,000.00 | 0.00 | OA | 0.00 | FA |
| 5. LICENSE TO OPERATE<br>   INCLUDES CERTIFICATE OF NEED<br><br>   see notice of abandonment, doc # 260 | Unknown | 1.00 | OA | 0.00 | FA |
| 6. PATIENT DATABASE | Unknown | 0.00 | | 0.00 | FA |
| 7. NON-MEDICAL EQUIPMENT | 15,000.00 | 0.00 | | 1,650.00 | FA |
| 8. LAWN MOWER | 4,000.00 | 0.00 | | 3,000.00 | FA |
| 9. MEDICAL EQUIPMENT | 1,038,000.00 | 1,038,000.00 | | 22,490.00 | FA |
| 10. MEDICAL AND OFFICE SUPPLIES<br>   see abandonment, Doc #260 | 65,175.00 | 65,175.00 | OA | 35.00 | FA |
| 11. DRUG INVENTORY<br>   DRUGS OUTDATED AND SPOILED | 35,000.00 | 0.00 | OA | 0.00 | FA |
| 12. OFFICE EQUIPMENT<br>   AMENDMENT DATED 6/24/14 (value changed) | 7,000.00 | 0.00 | | 500.00 | FA |
| 13. REFUND OF PREMIUM (u) | 0.00 | 0.00 | | 3.57 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 39)*

Ver: 22.02b

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 14-51275 | GRS | Judge: GREGORY R. SCHAAF | Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Case Name: | JMHC, INC. | | | Date Filed (f) or Converted (c): | 05/21/14 (f) |
| | | | | 341(a) Meeting Date: | 06/24/14 |
| | | | | Claims Bar Date: | 09/15/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 14. AMERINET REBATE (u) | 0.00 | 0.00 | | 96.67 | FA |
| 15. REFUND - COLLEGE OF AMERICAN PATHOLOGISTS (u) | 794.00 | 0.00 | | 794.00 | FA |
| 16. INSURANCE PROCEEDS FOR ROOF DAMAGE (u) | 0.00 | 0.00 | | 215,898.91 | FA |
| 17. REPLACEMENT CHECK (u) | 0.00 | 0.00 | | 241.95 | FA |
| 18. ACCREDITATION | Unknown | 0.00 | | 10.00 | FA |
| 19. REFUND OF CREDIT (u) | 210.00 | 0.00 | | 210.00 | FA |
| 20. CLASS ACTION SETTLEMENT (u) | 88.32 | 88.32 | | 88.32 | FA |
| 21. DIAGNOSTIC FILM RELEASES (u) | 0.00 | 1.00 | | 60.00 | FA |
| 22. REFUND OF MEDICAID OVERPAYMENT (u) | 0.00 | 1,436.00 | | 1,436.00 | FA |
| 23. KENSINGTON PT VS. JACKSON THERAPY PARTERS (u) | 0.00 | 70.51 | | 70.51 | FA |
| 24. REBATE MEDICAL WASTE DISPOSAL FEES (u)<br>   rebate from medical disposal fees:  $3,295.33 deposit  9/3/18<br>                             424.47 deposit 6/10/19 | 0.00 | 0.00 | | 3,719.80 | FA |
| 25. STERICYCLE LITIGATION (u)<br>   deleted this unscheduled asset as it should have been included as part of<br>   Asset #24 | 0.00 | 0.00 | | 0.00 | FA |

| | | | | Gross Value of Remaining Assets | |
| TOTALS (Excluding Unknown Values) | $3,959,438.32 | $3,673,649.83 | | $550,133.69 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 12/31/16    Current Projected Date of Final Report (TFR): 12/31/16

**FORM 2**

Page:   1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          14-51275  -GRS
Case Name:     JMHC, INC.

Taxpayer ID No:  *******6583
For Period Ending: 01/07/20

Trustee Name:     J. JAMES ROGAN, TRUSTEE
Bank Name:        BOK FINANCIAL
Account Number / CD #:   *******1088  Checking - Non Interest

Blanket Bond (per case limit):   $    3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/17/14 | 1 | HEALTH PAYERS USA | SIDLES, JEFF | 1121-000 | 67.90 | | 67.90 |
| 06/17/14 | 1 | KY FARM BUREAU MUTUAL INS. CO. | WOLFENBARGER | 1121-000 | 131.50 | | 199.40 |
| 06/17/14 | 1 | KY FARM BUREAU MUTUAL INS. CO. | CURRAN | 1121-000 | 300.21 | | 499.61 |
| 06/17/14 | 1 | KY FARM BUREAU MUTUAL INS. CO. | WOLFENBARGER | 1121-000 | 269.17 | | 768.78 |
| 06/17/14 | 1 | KY FARM BUREAU MUTUAL INC. CO. | CURRAN | 1121-000 | 300.21 | | 1,068.99 |
| 06/17/14 | 1 | UNITED OF OMAHA | WHIRLES | 1121-000 | 414.83 | | 1,483.82 |
| 06/17/14 | 1 | UNITED OF OMAHA | ACCOUNT RECEIVABLE | 1121-000 | 11.97 | | 1,495.79 |
| 06/17/14 | 1 | HUMANA | NUMEROUS CLAIMS | 1121-000 | 226.92 | | 1,722.71 |
| 06/17/14 | 1 | WELLCARE OF KY, INC. | MADISON, MCLAUGHLIN | 1121-000 | 340.36 | | 2,063.07 |
| 06/17/14 | 1 | WELLCARE OF KY, INC. | CRAWFORD, STAMPER, MCLAUGHLIN | 1121-000 | 25.21 | | 2,088.28 |
| 06/17/14 | 1 | WELLCARE OF KY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 825.99 | | 2,914.27 |
| 06/17/14 | 1 | UMWA HEALTH & RET. FUNDS | DOTSON | 1121-000 | 300.07 | | 3,214.34 |
| 06/17/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 608.22 | | 3,822.56 |
| 06/17/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 31.58 | | 3,854.14 |
| 06/17/14 | 1 | HUMANA | BARNETT | 1121-000 | 75.98 | | 3,930.12 |
| 06/17/14 | 1 | HUMANA | WEBB | 1121-000 | 329.61 | | 4,259.73 |
| 06/17/14 | 1 | SHERRY A. CASELLA | ACCOUNT RECEIVABLE | 1121-000 | 78.45 | | 4,338.18 |
| 06/17/14 | 1 | JEFF OR KRISTIN M. FRYMAN | ACCOUNT RECEIVABLE | 1121-000 | 10.00 | | 4,348.18 |
| 06/17/14 | 1 | JEFF OR KRISTIN M. FRYMAN | ACCOUNT RECEIVABLE | 1121-000 | 10.00 | | 4,358.18 |
| 06/17/14 | 1 | CREDIT SOLUTIONS, LLC | CURRAN,DOTSON,SEXTON, WATKINS | 1121-000 | 116.25 | | 4,474.43 |
| 06/17/14 | 1 | WELLCARE OF KY, INC. | BILIRUBIN | 1121-000 | 7.07 | | 4,481.50 |
| 06/17/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 6,203.79 | | 10,685.29 |
| 06/19/14 | 1 | TRICARE/HEALTH NET | ENGLAND, DUSTIN | 1121-000 | 41.64 | | 10,726.93 |
| 06/19/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 45.27 | | 10,772.20 |
| 06/19/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 248.78 | | 11,020.98 |
| 06/19/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 19.43 | | 11,040.41 |
| 06/19/14 | 1 | KEVIN MORRIS KRISTI MORIS | ACCOUNT RECEIVABLE | 1121-000 | 20.00 | | 11,060.41 |

Page Subtotals          11,060.41          0.00

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

**FORM 2**

Page: 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 14-51275 -GRS |
| Case Name: | JMHC, INC. |
| Taxpayer ID No: | *******6583 |
| For Period Ending: | 01/07/20 |

| | |
|---|---|
| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |
| Blanket Bond (per case limit): | $   3,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/19/14 | 1 | GLA COLLECTION CO., INC. | MORELAND, ACCOUNT REC. | 1121-000 | 7.80 | | 11,068.21 |
| 06/19/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 2,211.53 | | 13,279.74 |
| 06/19/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 3,563.45 | | 16,843.19 |
| 06/19/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 103.91 | | 16,947.10 |
| 06/19/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 19.43 | | 16,966.53 |
| 06/19/14 | 1 | SCHOLASTIC INSURORS, INC. | JAMES AUSTIN 2 GLASS | 1121-000 | 100.00 | | 17,066.53 |
| 06/19/14 | 1 | SCHOLASTIC INSURORS, INC. | JAMES AUSTIN 3 GLASS | 1121-000 | 175.00 | | 17,241.53 |
| 06/19/14 | 1 | PHYSICIANS MUTUAL INS. CO. | PETERSON, DON R. | 1121-000 | 419.12 | | 17,660.65 |
| 06/19/14 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 17,760.65 |
| 06/19/14 | 1 | NICHOLAS COUNTY BOARD OF EDUCATION | GILLISPIE, CHRIS | 1121-000 | 35.00 | | 17,795.65 |
| 06/19/14 | 1 | CITY OF CARLISLE | THOROUGHMAN, PRE-EMPLY EXAM & BATES | 1121-000 | 52.00 | | 17,847.65 |
| 06/19/14 | 1 | CITY OF CARLISLE PUBLIC UTILITY PROJECT | LAYNE, PRE-EMPL. EXAM | 1121-000 | 30.00 | | 17,877.65 |
| 06/19/14 | 1 | SANDRA ISHMAEL | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 17,927.65 |
| 06/19/14 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 780.02 | | 18,707.67 |
| 06/19/14 | 1 | JANET VAUGHN | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 18,732.67 |
| 06/19/14 | 1 | CITY OF CARLISLE | HUNT, KRISTINA | 1121-000 | 74.00 | | 18,806.67 |
| 06/19/14 | 1 | CITY OF CARLISLE PUBLIC UTILITY PROJECT | SEBASTIAN, CHRIS | 1121-000 | 690.59 | | 19,497.26 |
| 06/19/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 19,514.26 |
| 06/19/14 | 1 | HOSPICE OF THE BLUEGRASS | DOTSON, LURLINE | 1121-000 | 191.05 | | 19,705.31 |
| 06/19/14 | 1 | WELLCARE OF KY, INC. | BOWLES, SHIRLEY | 1121-000 | 28.97 | | 19,734.28 |
| 06/19/14 | 1 | WELLCARE OF KY, INC. | CARPENTER, SPRING B. | 1121-000 | 28.97 | | 19,763.25 |
| 06/19/14 | 1 | WELLCARE OF KY, INC. | HAMILTON, KIMBERLY | 1121-000 | 101.56 | | 19,864.81 |
| 06/19/14 | 1 | CREDIT BUREAU SYSTEMS, INC. | BERRY, OLIVER CHRIS | 1121-000 | 2.50 | | 19,867.31 |
| 06/19/14 | 1 | WELLCARE OF KY, INC. | TUCKER, LULA BEL | 1121-000 | 367.15 | | 20,234.46 |
| 06/19/14 | 1 | WELLCARE OF KY, INC. | CARRERA, ROGELIO | 1121-000 | 91.09 | | 20,325.55 |
| 06/19/14 | 1 | WELLCARE OF KY, INC. | ADAMS, MORGAN & LANE, CONNIE | 1121-000 | 8.25 | | 20,333.80 |
| 06/19/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 20,350.80 |

| | Page Subtotals | 9,290.39 | 0.00 | |
|---|---|---|---|---|

Ver: 22.02b

**FORM 2**

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 14-51275 -GRS | Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Case Name: | JMHC, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1088  Checking - Non Interest |
| Taxpayer ID No: | *******6583 | | |
| For Period Ending: | 01/07/20 | Blanket Bond (per case limit): | $     3,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/19/14 | 1 | JEFF OR KRISTIN M. FRYMAN | ACCOUNT RECEIVABLE | 1121-000 | 10.00 | | 20,360.80 |
| 06/19/14 | 1 | WELLCARE OF KY, INC. | WHITE, CHEYENNE L. | 1121-000 | 31.97 | | 20,392.77 |
| 06/19/14 | 1 | WELLCARE OF KY, INC. | WHITE, CHEYENNE L. | 1121-000 | 54.56 | | 20,447.33 |
| 06/19/14 | 1 | WELLCARE OF KY, INC. | WHITE, CHEYENNE L. | 1121-000 | 28.77 | | 20,476.10 |
| 06/19/14 | 1 | ANTHEM BLUE CROSS | DUNN, KENNETH & BUCHIGNANI, BARRY | 1121-000 | 224.17 | | 20,700.27 |
| 06/19/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 41.89 | | 20,742.16 |
| 06/19/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 86.43 | | 20,828.59 |
| 06/19/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 37.77 | | 20,866.36 |
| 06/19/14 | 1 | HUMANA | WEBB, JANICE | 1121-000 | 219.74 | | 21,086.10 |
| 06/19/14 | 1 | HUMANA | HILL, CHRISTY L. | 1121-000 | 2,236.01 | | 23,322.11 |
| 06/19/14 | 1 | BMS, LLC COBRA ACCOUNT | ACCOUNT RECEIVABLE | 1121-000 | 18.73 | | 23,340.84 |
| 06/19/14 | 1 | WELLCARE OF KY, INC. | HAMILTON, KIMBERLY M. | 1121-000 | 18.30 | | 23,359.14 |
| 06/19/14 | 1 | HOSPICE OF THE BLUEGRASS | HUTCHINSON, MYRTLE | 1121-000 | 21.57 | | 23,380.71 |
| 06/19/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 21.28 | | 23,401.99 |
| 06/19/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 164.50 | | 23,566.49 |
| 06/19/14 | 1 | BLUE CROSS BLUE SHIELD | ROSS, EUGENE F. | 1121-000 | 19.39 | | 23,585.88 |
| 06/19/14 | 1 | CITY OF CARLISLE PUBLIC UTILITY PROJECT | ACCOUNT RECEIVABLE | 1121-000 | 35.00 | | 23,620.88 |
| 06/19/14 | 1 | PMA INSURANCE GROUP | COMBS, THOMAS, MITCHELL | 1121-000 | 183.75 | | 23,804.63 |
| 06/20/14 | 1 | HUMANA - CARESOURCE | BUSSELL, CAMPBELL & LEE | 1121-000 | 129.06 | | 23,933.69 |
| 06/20/14 | 1 | COMMONWEALTH OF KY CABINET FOR FAMILIES & CHILD, | BLAKE | 1121-000 | 15.00 | | 23,948.69 |
| 06/20/14 | 1 | DAVID OR TRENA TINCHER | ACCOUNT RECEIVABLE | 1121-000 | 6.00 | | 23,954.69 |
| 06/20/14 | 1 | HUMANA - CARESOURCE | CASEY, HATFIELD, WASSON | 1121-000 | 168.22 | | 24,122.91 |
| 06/20/14 | 1 | HUMANA - CARESOURCE | BURTON, GARRETT | 1121-000 | 408.43 | | 24,531.34 |
| 06/20/14 | 1 | CHARLES KEITH ISHMAEL AMANDA ISHMAEL | ACCOUNT RECEIVABLE | 1121-000 | 10.23 | | 24,541.57 |

| | Page Subtotals | 4,190.77 | 0.00 |

Ver: 22.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-51275 -GRS | | | Trustee Name: | J. JAMES ROGAN, TRUSTEE | |
| Case Name: | JMHC, INC. | | | Bank Name: | BOK FINANCIAL | |
| | | | | Account Number / CD #: | *******1088  Checking - Non Interest | |
| Taxpayer ID No: | *******6583 | | | | | |
| For Period Ending: | 01/07/20 | | | Blanket Bond (per case limit): | $     3,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/20/14 | 1 | JOE D. TOY | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 24,591.57 |
| 06/20/14 | 1 | BANKERS FIDELITY | GATES, LOIS J. | 1121-000 | 19.80 | | 24,611.37 |
| 06/20/14 | 1 | ANTHEM HEALTH PLANS OF KY, INC. | WALTERS, SCHANDING, RITCHIE, BOOTH | 1121-000 | 141.16 | | 24,752.53 |
| 06/20/14 | 1 | ANTHEM HEALTH PLANS OF KY, INC. | HOLLAND, ANDERSON, TOLSON | 1121-000 | 83.42 | | 24,835.95 |
| 06/20/14 | 1 | ANTHEM HEALTH PLANS, OF KY, INC. | BOOTH | 1121-000 | 19.80 | | 24,855.75 |
| 06/20/14 | 1 | ANTHEM HEALTH PLANS OF KY, INC. | WAGAMAN, MITCHELL | 1121-000 | 70.66 | | 24,926.41 |
| 06/20/14 | 1 | ANTHEM HEALTH PLANS OF KY, INC. | WATKINS,SCHANDING,HUGHES,KIMES, EUB | 1121-000 | 179.14 | | 25,105.55 |
| 06/20/14 | 1 | ANTHEM HEALTH PLANS OF KY, INC. | FARMER,GARDENER | 1121-000 | 73.64 | | 25,179.19 |
| 06/20/14 | 1 | ANTHEM HEALTH PLANS OF KY, INC. | EARLYWINE, HERRINGTON, GRIMES, GAUN | 1121-000 | 64.52 | | 25,243.71 |
| 06/20/14 | 1 | ANTHEM HEALTH PLANS OF KY, INC. | ELLINGTON,TAYLOR | 1121-000 | 88.36 | | 25,332.07 |
| 06/20/14 | 1 | MR. CHRIS BERRY | ACCOUNT RECEIVABLE | 1121-000 | 5.00 | | 25,337.07 |
| 06/20/14 | 1 | WELLCARE OF KY, INC. | ABNEY,ANDERSON,BROCK,CARPENTER,COM B | 1121-000 | 784.75 | | 26,121.82 |
| 06/20/14 | 1 | WASHINGTON NATIONAL INS. CO. | SMITH, PATSY | 1121-000 | 29.40 | | 26,151.22 |
| 06/20/14 | 1 | ANTHEM | HERRINGTON, MYERS,TOLSON | 1121-000 | 71.40 | | 26,222.62 |
| 06/20/14 | 1 | ANTHEM | BOOTH | 1121-000 | 19.80 | | 26,242.42 |
| 06/20/14 | 1 | ESTILL HALL POD | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 26,292.42 |
| 06/20/14 | 1 | TRANSAMERICA | SMOOT | 1121-000 | 50.00 | | 26,342.42 |
| 06/20/14 | 1 | TRANSAMERICA | DUNCAN | 1121-000 | 43.07 | | 26,385.49 |
| 06/20/14 | 1 | TRANSAMERICA | SMOOT | 1121-000 | 40.00 | | 26,425.49 |
| 06/20/14 | 1 | TRANSAMERICA | SMOOT | 1121-000 | 40.00 | | 26,465.49 |
| 06/20/14 | 1 | TRANSAMERICA | SMOOT | 1121-000 | 53.80 | | 26,519.29 |
| 06/20/14 | 1 | TRANSAMERICA | SMOOT | 1121-000 | 40.00 | | 26,559.29 |
| 06/21/14 | 1 | HOSPICE OF THE BLUEGRASS | WHALEY, DORIS H. | 1121-000 | 44.72 | | 26,604.01 |
| 06/21/14 | 1 | KY HEALTH COOPERATIVE | HOLLAR, CONNIE | 1121-000 | 151.73 | | 26,755.74 |
| 06/21/14 | 1 | ANTHEM | HALL, JUDY | 1121-000 | 65.46 | | 26,821.20 |
| 06/21/14 | 1 | BLUE CROSS BLUE SHIELD | RITCHIE, BETTYE | 1121-000 | 29.60 | | 26,850.80 |
| 06/21/14 | 1 | ANTHEM | TOLSON, GERALDINE | 1121-000 | 19.80 | | 26,870.60 |
| 06/21/14 | 1 | ANTHEM | ACCOUNT RECEIVABLE | 1121-000 | 33.24 | | 26,903.84 |

Page Subtotals          2,362.27          0.00

Ver: 22.02b

**FORM 2**

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 14-51275 -GRS |
| Case Name: | JMHC, INC. |
| Taxpayer ID No: | *******6583 |
| For Period Ending: | 01/07/20 |

| | |
|---|---|
| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |
| Blanket Bond (per case limit): | $   3,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/21/14 | 1 | GARY K. STONE | ACCOUNT RECEIVABLE | 1121-000 | 6.67 | | 26,910.51 |
| 06/21/14 | 1 | THAMES HEALTHCARE GROUP. LLC | ACCOUNT RECEIVABLE | 1121-000 | 1,321.12 | | 28,231.63 |
| 06/21/14 | 1 | OMAHA INSURANCE CO. | THORNSBURG, IRENE | 1121-000 | 19.80 | | 28,251.43 |
| 06/21/14 | 1 | MUTUAL OF OMAHA INS. CO. | METCALFE, JOSEPH L | 1121-000 | 19.80 | | 28,271.23 |
| 06/21/14 | 1 | BLUE CROSS BLUE SHIELD | JONES, HENRY | 1121-000 | 339.97 | | 28,611.20 |
| 06/21/14 | 1 | BLUE CROSS BLUE SHIELD | JONES, HENRY | 1121-000 | 39.69 | | 28,650.89 |
| 06/21/14 | 1 | CIGNA | DRYDEN, ANGELA | 1121-000 | 99.06 | | 28,749.95 |
| 06/21/14 | 1 | OMAHA INS. CO. | JONES, CAROLYN | 1121-000 | 63.70 | | 28,813.65 |
| 06/21/14 | 1 | OMAHA INS. CO. | HALL, CARL E. | 1121-000 | 480.77 | | 29,294.42 |
| 06/21/14 | 1 | THAMES HEALTHCARE GROUP, LLC | ACCOUNT RECEIVABLE | 1121-000 | 488.64 | | 29,783.06 |
| 06/21/14 | 1 | THAMES HEALTHCARE GROUP, LLC | ACCOUNT RECEIVABLE | 1121-000 | 30.07 | | 29,813.13 |
| 06/21/14 | 1 | PASSPORT HEALTH PLAN | SHIELDS, TUBBS | 1121-000 | 462.38 | | 30,275.51 |
| 06/21/14 | 1 | ANTHEM | POE, HERRINGTON, | 1121-000 | 102.14 | | 30,377.65 |
| 06/21/14 | 1 | ANTHEM | DEATLEY, THORNSBURG | 1121-000 | 82.90 | | 30,460.55 |
| 06/21/14 | 1 | HOSPICE OF THE BLUEGRASS | EARLYWINE, GLADYS E. | 1121-000 | 5,057.83 | | 35,518.38 |
| 06/21/14 | 1 | ALLEN L. FLORA CHERYL A. FLORA | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 35,568.38 |
| 06/21/14 | 1 | AETNA | FREDERICK, PATRICIA | 1121-000 | 1,000.00 | | 36,568.38 |
| 06/21/14 | 1 | WELLCARE OF KY, INC. | HALL, NORRIS, PANZO, RITCHIE | 1121-000 | 150.00 | | 36,718.38 |
| 06/21/14 | 1 | HUMANA - CARESOURCE | JACKSON, ROBERT E. | 1121-000 | 238.94 | | 36,957.32 |
| 06/21/14 | 1 | COVENTRYCARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 661.72 | | 37,619.04 |
| 06/21/14 | 1 | ANTHEM | WATKINS, HUGHES | 1121-000 | 96.78 | | 37,715.82 |
| 06/21/14 | 1 | ANTHEM | CARERRA, JACKSON | 1121-000 | 74.05 | | 37,789.87 |
| 06/21/14 | 1 | WELLCARE OF KY, INC. | PURCELL, LUCAS A. | 1121-000 | 23.31 | | 37,813.18 |
| 06/21/14 | 1 | WELLCARE OF KY, INC. | HOLLAR, FREDDIE L. | 1121-000 | 395.68 | | 38,208.86 |
| 06/30/14 | 1 | KATHY FISHER | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 38,233.86 |
| 06/30/14 | 1 | BETSY NELSEN | ACCOUNT RECEIVABLE | 1121-000 | 50.77 | | 38,284.63 |
| 06/30/14 | 1 | QUINTIN MCNABB | ACCOUNT RECEIVABLE | 1121-000 | 94.03 | | 38,378.66 |
| 06/30/14 | 1 | COMMONWEALTH OF KY | MEDICAID PAYMENT | 1121-000 | 2,724.71 | | 41,103.37 |

Page Subtotals          14,199.53          0.00

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

**FORM 2**

Page:    6

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 14-51275 -GRS | |
| Case Name: | JMHC, INC. | |

| | |
|---|---|
| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6583 |
| For Period Ending: | 01/07/20 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 3,000.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DEPT OF TREASURY | | | | | |
| 06/30/14 | 1 | KY HEALTH COOPERATIVE | BIDDLE,BREWER,FRYMAN, SEXTON | 1121-000 | 224.88 | | 41,328.25 |
| 06/30/14 | 1 | KY HEALTH COOPERATIVE | BIDDLE, JOLLY | 1121-000 | 540.52 | | 41,868.77 |
| 06/30/14 | 1 | BUE CROSS BLUE SHIELD OF ALABAMA | H, JONES, JR. | 1121-000 | 43.07 | | 41,911.84 |
| 06/30/14 | 1 | KY HEALTH COOPERATIVE | WETZEL ADKINS | 1121-000 | 209.89 | | 42,121.73 |
| 06/30/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 42,138.73 |
| 06/30/14 | 1 | HOSPICE OF THE BLUEGRASS | HUGHES, POWELL, BURKE | 1121-000 | 157.72 | | 42,296.45 |
| 06/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 13.79 | 42,282.66 |
| 07/01/14 | 1 | MUTUAL OF OMAHA INS. CO. | METCALFE | 1121-000 | 12.00 | | 42,294.66 |
| 07/01/14 | 1 | UNDERWRITERS SAFELY & CLAIMS, INC. | SIDLES | 1121-000 | 327.60 | | 42,622.26 |
| 07/01/14 | 1 | ANTHEM BLUE CROSS AND BLUE SHIELD | EVANS-PACK, JUDY | 1121-000 | 102.60 | | 42,724.86 |
| 07/01/14 | 1 | DAVIS & PLOMIN MECHANICAL, INC. | YOCUM, JENNIFER | 1121-000 | 264.70 | | 42,989.56 |
| 07/01/14 | 1 | DAVIS & POLMIN MECHANICAL, INC. | YOCUM, JENNIFER | 1121-000 | 9.65 | | 42,999.21 |
| 07/01/14 | 1 | DAVIS & PLOMIN MECHANICAL, INC. | YOCUM, jENNIFER | 1121-000 | 4.84 | | 43,004.05 |
| 07/01/14 | 1 | ANTHEM | GUTHRIE, PRICE | 1121-000 | 43.07 | | 43,047.12 |
| 07/01/14 | 1 | ANTHEM | RORER, TOUT, LINK | 1121-000 | 78.32 | | 43,125.44 |
| 07/01/14 | 1 | ANTHEM | KITTS, LIVINGOOD | 1121-000 | 34.79 | | 43,160.23 |
| 07/01/14 | 1 | ANTHEM | BARNETT | 1121-000 | 13.22 | | 43,173.45 |
| 07/01/14 | 1 | ANTHEM | FRENCH, WM. | 1121-000 | 53.08 | | 43,226.53 |
| 07/02/14 | 010001 | U.S. POSTAL SERVICE | POSTAGE | 2990-000 | | 196.00 | 43,030.53 |
| | | | ORDER DATED 7/1/14 | | | | |
| 07/02/14 | 010002 | AT&T | ADMINISTRATIVE EXPENSES | 2990-000 | | 1,656.79 | 41,373.74 |
| | | | ACCT NO. 171-795-5169-001 | | | | |
| | | | ORDER DATED 7/1/14 | | | | |
| 07/02/14 | 010003 | J. JAMES ROGAN, TRUSTEE | REIMBURSEMENT OF AT&T PAYMENT | 2200-000 | | 410.54 | 40,963.20 |
| | | | ORDER DATED 7/2/14 | | | | |
| 07/03/14 | 1 | COMMONWEALTH OF KY | MEDICAID PAYMENT | 1121-000 | 8,118.91 | | 49,082.11 |
| 07/07/14 | 1 | CREDIT SOLUTIONS, LLC | COLLECTION OF ACCOUNTS REC. | 1121-000 | 243.75 | | 49,325.86 |
| 07/10/14 | 2 | FARMERS DEPOSIT BANK | PROCEEDS OF BANK ACCOUNTS | 1129-000 | 98,369.67 | | 147,695.53 |

| | | |
|---|---|---|
| Page Subtotals | 108,869.28 | 2,277.12 |

Ver: 22.02b

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 14-51275 -GRS | | Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Case Name: | JMHC, INC. | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******1088  Checking - Non Interest |
| Taxpayer ID No: | *******6583 | | | |
| For Period Ending: | 01/07/20 | | Blanket Bond (per case limit): | $    3,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/14/14 | 1 | CABINET FOR HEALTH AND FAMILY SERVICES | HESTER JOHNSON | 1121-000 | 30.00 | | 147,725.53 |
| 07/14/14 | 1 | MARK O. RISINGER | ACCOUNT RECEIVABLE | 1121-000 | 35.00 | | 147,760.53 |
| 07/14/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 147,777.53 |
| 07/21/14 | 1 | GLA COLLECTION CO., INC. | SEVERAL ACCTS | 1121-000 | 487.00 | | 148,264.53 |
| 07/21/14 | 1 | KY HEALTH COOPERATIVE | FRYMAN | 1121-000 | 41.55 | | 148,306.08 |
| 07/21/14 | 1 | HOSPICE OF THE BLUEGRASS | HUGHES, BOBBY | 1121-000 | 526.21 | | 148,832.29 |
| 07/21/14 | 1 | CARIN L. SHROUT | SHROUT | 1121-000 | 100.00 | | 148,932.29 |
| 07/21/14 | 1 | ANTHEM | UNCLAIMED FUNDS | 1121-000 | 392.30 | | 149,324.59 |
| 07/21/14 | 1 | KEVIN MORRIS KRISTI MORRIS | ACCOUNT RECEIVABLE | 1121-000 | 25.00 | | 149,349.59 |
| 07/29/14 | 1 | PASSPORT HEALTH PLAN | WELCH, HOWARD, SCOTT, SHIELDS | 1121-000 | 2,366.29 | | 151,715.88 |
| 07/29/14 | 1 | KEVIN R. GREENE | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 151,732.88 |
| 07/29/14 | 1 | OMAHA INSURANCE CO. | HUGHES, JAMES | 1121-000 | 239.59 | | 151,972.47 |
| 07/29/14 | 1 | SHELTER INSURANCE CO. | STONE, VIRGINIA | 1121-000 | 241.93 | | 152,214.40 |
| 07/29/14 | 1 | CIGNA | WHITE, CHEYENNE | 1121-000 | 419.22 | | 152,633.62 |
| 07/29/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 200.33 | | 152,833.95 |
| 07/29/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 286.01 | | 153,119.96 |
| 07/29/14 | 1 | WELLCARE OF KY, INC. | HAMMOND, LARRY & LISA | 1121-000 | 225.09 | | 153,345.05 |
| 07/29/14 | 1 | ANTHEM | HATTON, RODNEY | 1121-000 | 44.55 | | 153,389.60 |
| 07/29/14 | 1 | ANTHEM | SNAPP, JAMES J. | 1121-000 | 102.60 | | 153,492.20 |
| 07/29/14 | 1 | ANTHEM | GRIMES, JANE E. | 1121-000 | 4.60 | | 153,496.80 |
| 07/29/14 | 1 | WELLCARE OF KY, INC. | ADAMS, ROBINSON, TAULBEE | 1121-000 | 299.82 | | 153,796.62 |
| 07/29/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 82.81 | | 153,879.43 |
| 07/29/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 74.05 | | 153,953.48 |
| 07/29/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 47.40 | | 154,000.88 |
| 07/29/14 | 1 | COVENTRY CARES OF KY. | ACCOUNT RECEIVABLE | 1121-000 | 564.60 | | 154,565.48 |
| 07/29/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 168.93 | | 154,734.41 |
| 07/29/14 | 1 | HUMANA | WHITE, MARY & FLORA, ANNETTE | 1121-000 | 223.60 | | 154,958.01 |

| | | | | Page Subtotals | 7,262.48 | 0.00 | |

Ver: 22.02b

**FORM 2**

Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 14-51275  -GRS | | Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Case Name: | JMHC, INC. | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******1088  Checking - Non Interest |
| Taxpayer ID No: | *******6583 | | | |
| For Period Ending: | 01/07/20 | | Blanket Bond (per case limit): | $    3,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/29/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 1,744.75 | | 156,702.76 |
| 07/29/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 6,103.29 | | 162,806.05 |
| 07/29/14 | 1 | HUMANA | LAYNE, SPARKS, | 1121-000 | 98.05 | | 162,904.10 |
| 07/29/14 | 1 | HUMANA | LAYNE | 1121-000 | 29.23 | | 162,933.33 |
| 07/29/14 | 1 | ANTHEM | JACKSON, MORRIS | 1121-000 | 98.50 | | 163,031.83 |
| 07/29/14 | 1 | ANTHEM | FRYMAN, TONY | 1121-000 | 27.95 | | 163,059.78 |
| 07/30/14 | 1 | KY HEALTH COOPERATIVE | BIDDLE, FRYMAN | 1121-000 | 57.96 | | 163,117.74 |
| 07/30/14 | 1 | CREDIT BUREAU SYSTEMS, INC. | BERRY, OLIVER | 1121-000 | 3.75 | | 163,121.49 |
| 07/30/14 | 010004 | OTIS B. DAVIS | AGENT FOR TRUSTEE FEES ORDER DATED 7/29/14 | 3991-000 | | 412.50 | 162,708.99 |
| 07/31/14 | 1 | AETNA | ACCOUNT RECEIVABLE | 1121-000 | 447.14 | | 163,156.13 |
| 07/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 155.25 | 163,000.88 |
| 08/04/14 | 1 | KY HEALTH COOPERATIVE | CASWELL, WM. | 1121-000 | 176.64 | | 163,177.52 |
| 08/04/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 331.92 | | 163,509.44 |
| 08/04/14 | 1 | ANTHEM | MATTHEWS, GRIMES | 1121-000 | 122.64 | | 163,632.08 |
| 08/04/14 | 1 | ANTHEM | TEDDER, SIDLES, TINCHER | 1121-000 | 9.92 | | 163,642.00 |
| 08/04/14 | 1 | ANTHEM | WHEELER, EMMONS | 1121-000 | 257.66 | | 163,899.66 |
| 08/04/14 | 1 | ANTHEM | MORRIS | 1121-000 | 50.66 | | 163,950.32 |
| 08/04/14 | 1 | ANTHEM | MULLINS, WM. | 1121-000 | 44.31 | | 163,994.63 |
| 08/04/14 | 1 | ANTHEM | WATKINS, SAMS | 1121-000 | 194.90 | | 164,189.53 |
| 08/04/14 | 1 | BLUE CROSS BLUE SHIELD | GASSETT | 1121-000 | 47.09 | | 164,236.62 |
| 08/04/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 338.66 | | 164,575.28 |
| 08/04/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 281.94 | | 164,857.22 |
| 08/04/14 | 1 | TRICARE | JOHNSON | 1121-000 | 125.15 | | 164,982.37 |
| 08/04/14 | 1 | COMMONWEALTH OF KY MEDICAID | ACCOUNT RECEIVABLE | 1121-000 | 2,724.71 | | 167,707.08 |
| 08/04/14 | 1 | STATE FARM | GUM, SARAH R. | 1121-000 | 331.97 | | 168,039.05 |
| 08/05/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 218.27 | | 168,257.32 |
| 08/06/14 | 1 | CIGNA | STAMPER, GLENNA | 1121-000 | 446.70 | | 168,704.02 |

Page Subtotals    14,313.76    567.75

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

**FORM 2**

Page:    9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 14-51275  -GRS |
| Case Name: | JMHC, INC. |
| Taxpayer ID No: | *******6583 |
| For Period Ending: | 01/07/20 |

| | |
|---|---|
| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |
| Blanket Bond (per case limit): | $    3,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/06/14 | 1 | THE HARTFORD | DUNCAN, JOSEPH | 1121-000 | 1,155.76 | | 169,859.78 |
| 08/06/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 10.00 | | 169,869.78 |
| 08/07/14 | 1 | COMMONWEALTH OF KY MEDICAID | QURESHI, CARRERA, LORENZO | 1121-000 | 91.40 | | 169,961.18 |
| 08/07/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 24.71 | | 169,985.89 |
| 08/07/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 696.81 | | 170,682.70 |
| 08/07/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 9,508.32 | | 180,191.02 |
| 08/07/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 1,254.88 | | 181,445.90 |
| 08/07/14 | 1 | ANTHEM | GOODPASTER, MATTHEW T. | 1121-000 | 28.54 | | 181,474.44 |
| 08/07/14 | 1 | ANTHEM BLUE CROSS AND BLUE SHIELD | FRENCH, WM. | 1121-000 | 77.21 | | 181,551.65 |
| 08/07/14 | 1 | WELLCARE OF KY, INC. | LINVILLE, HUFF, LYONS,WAGNER,COBB | 1121-000 | 759.74 | | 182,311.39 |
| 08/07/14 | 1 | ATHEM BLUE CROSS AND BLUE SHIELD | HOPKINS, WHITE,WILLOUGHBY | 1121-000 | 71.06 | | 182,382.45 |
| 08/07/14 | 1 | ANTHEM BLUE CROSS AND BLUE SHIELD | NORRIS, WILLOUGHBY, GARRETT | 1121-000 | 173.26 | | 182,555.71 |
| 08/08/14 | 1 | PASSPORT HEALTH PLAN | BARNETT, SHIELDS, SPOONEMORE,TUBBS | 1121-000 | 1,737.50 | | 184,293.21 |
| 08/08/14 | 1 | KY FARM BUREAU | CRUMP | 1121-000 | 553.14 | | 184,846.35 |
| 08/08/14 | 1 | STATE FARM MUTUAL | GUM, SARA R. | 1121-000 | 312.00 | | 185,158.35 |
| 08/08/14 | 1 | WELLCARE OF KY, INC. | WAGNER, LYONS | 1121-000 | 85.32 | | 185,243.67 |
| 08/11/14 | 13 | TRANSAMERICA LIFE INS. CO. | REFUND OF PREMIUM | 1290-000 | 3.57 | | 185,247.24 |
| 08/11/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 264.90 | | 185,512.14 |
| 08/15/14 | 1 | SHELTER INSURANCE CO. | BOOTH | 1121-000 | 633.18 | | 186,145.32 |
| 08/15/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 239.12 | | 186,384.44 |
| 08/15/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 2,653.35 | | 189,037.79 |
| 08/15/14 | 1 | BLUE CROSS BLUE SHIELD | DICKERSON,JOLLY,MARSHALL,REYNOLDS | 1121-000 | 119.86 | | 189,157.65 |
| 08/18/14 | 1 | ANTHEM | ESTEP, CHERYL | 1121-000 | 218.66 | | 189,376.31 |
| 08/18/14 | 1 | BLUE CROSS BLUE SHIELD | GILVIN, BILLY | 1121-000 | 13.22 | | 189,389.53 |
| 08/18/14 | 1 | MHBP | ACCOUNT RECEIVABLE | 1121-000 | 326.09 | | 189,715.62 |
| 08/18/14 | 1 | MHBP | ACCOUNT RECEIVABLE | 1121-000 | 11.97 | | 189,727.59 |
| 08/18/14 | 1 | ANTHEM | BROWNING, GEORGE, | 1121-000 | 78.42 | | 189,806.01 |
| 08/18/14 | 1 | BLUE CROSS BLUE SHIELD | GASSETT, GILVIN, | 1121-000 | 28.11 | | 189,834.12 |

Page Subtotals    21,130.10    0.00

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 49)*

**FORM 2**

Page:   10

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 14-51275 -GRS |
| Case Name: | JMHC, INC. |
| Taxpayer ID No: | *******6583 |
| For Period Ending: | 01/07/20 |

| | |
|---|---|
| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |
| Blanket Bond (per case limit): | $   3,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/18/14 | 14 | AMERINET | REBATE FOR REDUCING COSTS | 1290-000 | 96.67 | | 189,930.79 |
| 08/19/14 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 557.25 | | 190,488.04 |
| 08/19/14 | 1 | BANKERS FIDELITY | POPE, CAROLYN | 1121-000 | 19.39 | | 190,507.43 |
| 08/19/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 407.77 | | 190,915.20 |
| 08/19/14 | 1 | CABINET FOR HEALTH & FAMILY SERVICES | ACCOUNT RECEIVABLE | 1121-000 | 30.00 | | 190,945.20 |
| 08/19/14 | 1 | HUMANA - CARESOURCE | ACCOUNT RECEIVABLE | 1121-000 | 4,574.74 | | 195,519.94 |
| 08/19/14 | 010005 | JOHNSON MATHERS NURSING HOME | REIMBURSEMENT OF UTILITY BILL ORDER DATED 8/19/14 | 2990-000 | | 2,514.56 | 193,005.38 |
| 08/19/14 | 010006 | JOHNSON MATHERS NURSING HOME | REIMBURSEMENT OF UTILITY BILL ORDER DATED 8/19/14 | 2990-000 | | 2,648.46 | 190,356.92 |
| 08/20/14 | 1 | KEVIN MORRIS KRISTI MORRIS | LINCOLN MORRIS | 1121-000 | 25.00 | | 190,381.92 |
| 08/20/14 | 1 | HUMANA | WEBB, JANICE | 1121-000 | 68.00 | | 190,449.92 |
| 08/20/14 | 1 | HUMANA | WEBB, JANICE | 1121-000 | 982.64 | | 191,432.56 |
| 08/20/14 | 1 | ANTHEM | JACKSON,MITCHELL,MAYBRIER,MORRIS,GR | 1121-000 | 2,729.28 | | 194,161.84 |
| 08/20/14 | 1 | ANTHEM | JENNI GEORGE | 1121-000 | 45.14 | | 194,206.98 |
| 08/20/14 | 1 | ANTHEM BLUE CROSS BLUE SHIELD | SWITZER, WILSON S. | 1121-000 | 27.94 | | 194,234.92 |
| 08/20/14 | 1 | COVENTRY CARES OF KY | MEDICAID | 1121-000 | 7,257.49 | | 201,492.41 |
| 08/20/14 | 1 | OMAHA INSURANCE CO. | HUGHES, JAMES | 1121-000 | 22.82 | | 201,515.23 |
| 08/20/14 | 1 | UNITED OF OMAHA LIFE INSURANCE CO. | FRYMAN | 1121-000 | 53.35 | | 201,568.58 |
| 08/20/14 | 1 | ANTHEM | WATKINS, WALTERS, KIMES, MULLINS | 1121-000 | 28.37 | | 201,596.95 |
| 08/20/14 | 1 | ANTHEM | SHROUT | 1121-000 | 30.89 | | 201,627.84 |
| 08/20/14 | 1 | ANTHEM | ZORNES, ROBBIE | 1121-000 | 495.25 | | 202,123.09 |
| 08/20/14 | 1 | CREDIT SOLUTIONS LLC | COLLECTION ACCOUNTS | 1121-000 | 756.21 | | 202,879.30 |
| 08/20/14 | 1 | STATE FARM | GUM, SARAH R. | 1121-000 | 43.07 | | 202,922.37 |
| 08/20/14 | 1 | ANTHEM | MULLINS, WM. | 1121-000 | 36.06 | | 202,958.43 |
| 08/20/14 | 1 | ANTHEM | ALLISON, EMMONS | 1121-000 | 776.94 | | 203,735.37 |
| 08/20/14 | 1 | HUMANA | WEBB, JANICE | 1121-000 | 331.57 | | 204,066.94 |
| 08/20/14 | 1 | GLA COLLECTION CO, INC. | MORELAND | 1121-000 | 7.80 | | 204,074.74 |

| | | |
|---|---|---|
| Page Subtotals | 19,403.64 | 5,163.02 |

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 50)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   11

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 14-51275 -GRS | | | Trustee Name: | J. JAMES ROGAN, TRUSTEE | |
| Case Name: | JMHC, INC. | | | Bank Name: | BOK FINANCIAL | |
| | | | | Account Number / CD #: | *******1088  Checking - Non Interest | |
| Taxpayer ID No: | *******6583 | | | | | |
| For Period Ending: | 01/07/20 | | | Blanket Bond (per case limit): | $    3,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/20/14 | 15 | COLLEGE OF AMERICAN PATHOLOGISTS | REFUND OF A/R | 1290-000 | 794.00 | | 204,868.74 |
| 08/20/14 | 1 | STATE OF CA. - PERSCARE | CHAMBERS | 1121-000 | 250.59 | | 205,119.33 |
| 08/20/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 205,136.33 |
| 08/20/14 | 1 | CREDIT BUREAU SYSTEMS, INC. | BERRY, OLIVER | 1121-000 | 1.88 | | 205,138.21 |
| 08/20/14 | 1 | HOSPICE OF THE BLUEGRASS | HILL, CHRISTY | 1121-000 | 46.62 | | 205,184.83 |
| 08/20/14 | 1 | COMMUNITY ACTION COUNCIL | PAYNE, TINA | 1121-000 | 191.89 | | 205,376.72 |
| 08/20/14 | 1 | COMMUNITY ACTION COUNCIL | PAYNE, TINA | 1121-000 | 1,967.56 | | 207,344.28 |
| 08/20/14 | 1 | BLUE CROSS BLUE SHIELD | GILVIN, BILLY | 1121-000 | 7,301.12 | | 214,645.40 |
| 08/21/14 | 1 | AETNA | HYATT,BARTELS,ANDERSON | 1121-000 | 495.82 | | 215,141.22 |
| 08/21/14 | 1 | BLUE CROSS BLUE SHIELD | GASSETT, GILVIN | 1121-000 | 2,992.90 | | 218,134.12 |
| 08/21/14 | 1 | ANTHEM | MORRIS, CAROLYN F. | 1121-000 | 13.57 | | 218,147.69 |
| 08/21/14 | 1 | ANTHEM | LIVINGOOD, FRYMAN | 1121-000 | 23.94 | | 218,171.63 |
| 08/22/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 218,188.63 |
| 08/22/14 | 1 | WELLCARE OF KY, INC. | NUMEROUS PATIENTS | 1121-000 | 2,070.39 | | 220,259.02 |
| 08/25/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 515.79 | | 220,774.81 |
| 08/25/14 | 1 | KY FARM BUREAU | MCCONNELL, TAMMY | 1121-000 | 309.28 | | 221,084.09 |
| 08/25/14 | 1 | WELLCARE OF KY, INC. | HAMMOND, LISA | 1121-000 | 47.40 | | 221,131.49 |
| 08/25/14 | 1 | WELLCARE OF KY, INC. | TAULBEE, MELISSA | 1121-000 | 101.09 | | 221,232.58 |
| 08/25/14 | 1 | LIBERTY MUTUAL INSURANCE | HORVATH, KIMBERLY | 1121-000 | 894.67 | | 222,127.25 |
| 08/25/14 | 010007 | LARRY ADAMSON | ADMINISTRATIVE EXPENSES ORDER DATED 8/25/14 | 2990-000 | | 330.00 | 221,797.25 |
| 08/25/14 | 010008 | RHONDA MARCUM | ADMINISTRATIVE EXPENSES ORDER DATED 8/25/14 | 2990-000 | | 370.00 | 221,427.25 |
| 08/25/14 | 010009 | OTIS B. DAVIS | ADMINISTRATIVE EXPENSES ORDER DATED 8/25/14 | 2990-000 | | 180.00 | 221,247.25 |
| 08/25/14 | 010010 | DELLA MITCHELL | ADMINISTRATIVE EXPENSES ORDER DATED 8/25/14 | 2990-000 | | 835.89 | 220,411.36 |
| 08/25/14 | 010011 | GEORGIA GILVIN | ADMINISTRATIVE EXPENSES ORDER DATED 8/25/14 | 2990-000 | | 833.00 | 219,578.36 |

Page Subtotals        18,052.51        2,548.89

Ver: 22.02b

**FORM 2**

Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        14-51275  -GRS                    Trustee Name:        J. JAMES ROGAN, TRUSTEE
Case Name:    JMHC, INC.                            Bank Name:            BOK FINANCIAL
                                                                Account Number / CD #:    *******1088  Checking - Non Interest

Taxpayer ID No:    *******6583
For Period Ending: 01/07/20                        Blanket Bond (per case limit):    $    3,000.00
                                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/29/14 | 010012 | J. JAMES ROGAN | REIMBURSEMENT OF EXPENSES ORDER DATED 8/28/14 | 2200-000 | | 147.00 | 219,431.36 |
| 08/29/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 276.22 | 219,155.14 |
| 09/02/14 | 1 | ANTHEM | ACCOUNT RECEIVABLE | 1121-000 | 2,560.89 | | 221,716.03 |
| 09/02/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 171.30 | | 221,887.33 |
| 09/02/14 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 0.78 | | 221,888.11 |
| 09/02/14 | 1 | HOSPICE OF THE BLUEGRASS | WATKINS, SANFORD | 1121-000 | 8.96 | | 221,897.07 |
| 09/02/14 | 9 | MAYSVILLE RADIOLOGY ASSOCIATES, PSC | RADIOLOGY EQUIPMENT | 1129-000 | 5,000.00 | | 226,897.07 |
| 09/02/14 | 1 | JANET VAUGHN | ACCOUNT RECEIVABLE | 1121-000 | 10.00 | | 226,907.07 |
| 09/02/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 226,924.07 |
| 09/02/14 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 227,024.07 |
| 09/02/14 | 1 | UNITED STATES AUTOMOBILE ASSOCIATION | CURTSINGER, ROBERT J. | 1121-000 | 299.67 | | 227,323.74 |
| 09/02/14 | 1 | HARTLAND EMPLOYEE BENEFITS | SMITH, CHRISTY | 1121-000 | 331.83 | | 227,655.57 |
| 09/02/14 | 1 | WELLCARE OF KENTUCKY, INC. | VAUGHN, LYONS, WILCOXSON,FULTON, | 1121-000 | 242.91 | | 227,898.48 |
| 09/04/14 | 1 | COVENTRYCARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 6.00 | | 227,904.48 |
| 09/04/14 | 1 | COVENTRYCARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 6.00 | | 227,910.48 |
| 09/04/14 | 1 | CCMSI | WAGNER. CHAS. | 1121-000 | 44.51 | | 227,954.99 |
| 09/08/14 | 1 | FORETHOUGHT LIFE INS. CO. | GETZ, WILMA M. | 1121-000 | 123.66 | | 228,078.65 |
| 09/08/14 | 1 | CREDIT BUREAU SYSTEMS, INC. | BERRY, OLIVER | 1121-000 | 1.88 | | 228,080.53 |
| 09/08/14 | 1 | HOSPICE OF THE BLUEGRASS | HUGHES, BOBBY L. | 1121-000 | 26.38 | | 228,106.91 |
| 09/08/14 | 1 | GLA COLLECTION CO., INC. | NUMEROUS | 1121-000 | 882.75 | | 228,989.66 |
| 09/10/14 | 1 | OPTUM BANK | EPS/COSMOS | 1121-000 | 19.39 | | 229,009.05 |
| 09/10/14 | 1 | MERITAIN HEALTH | MATTOX, JEFFREY | 1121-000 | 46.02 | | 229,055.07 |
| 09/15/14 | 1 | PASSPORT | STAFFORD, HUMPHREY | 1121-000 | 98.76 | | 229,153.83 |
| 09/15/14 | 1 | WELLCARE OF KENTUCKY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 252.30 | | 229,406.13 |
| 09/15/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 229,423.13 |
| 09/15/14 | 1 | WELLCARE OF KENTUCKY, INC. | VAZQUEZ | 1121-000 | 35.49 | | 229,458.62 |
| 09/22/14 | 1 | CREDIT SOLUTIONS, LLC | SEVERAL ACCOUNTS | 1121-000 | 153.75 | | 229,612.37 |
| 09/22/14 | 1 | KY FARM BUREAU MUTUAL INS. CO. | AMANDA MOORE | 1121-000 | 428.56 | | 230,040.93 |

Page Subtotals        10,885.79        423.22

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Exhibit 9

| Case No: | 14-51275 -GRS | Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Case Name: | JMHC, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1088  Checking - Non Interest |
| Taxpayer ID No: | *******6583 | | |
| For Period Ending: | 01/07/20 | Blanket Bond (per case limit): | $   3,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/22/14 | 1 | WELLCARE OF KY, INC. | STAFFORD, WM. | 1121-000 | 0.50 | | 230,041.43 |
| 09/22/14 | 1 | KEVIN MORRIS | LINCOLN MORRIS | 1121-000 | 25.00 | | 230,066.43 |
| 09/22/14 | 1 | COVENTRY CARE OF KY. | ACCOUNT RECEIVABLE | 1121-000 | 0.90 | | 230,067.33 |
| 09/22/14 | 1 | COVENTRY CARE OF KY | ACCOUNT RECEIVABLE | 1121-000 | 0.96 | | 230,068.29 |
| 09/22/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 0.25 | | 230,068.54 |
| 09/22/14 | 1 | COVENTRY CARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 948.98 | | 231,017.52 |
| 09/22/14 | 010013 | J. JAMES ROGAN, TRUSTEE | REIMBURSE POSTAGE EXPENSE ORDER DATED 9/22/14 | 2990-000 | | 147.00 | 230,870.52 |
| 09/24/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 363.76 | | 231,234.28 |
| 09/24/14 | 1 | COVENTRYCARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 854.76 | | 232,089.04 |
| 09/24/14 | 1 | COMMONWEALTH OF KY | FINAL FFY2014 DSH PAYMENT | 1121-000 | 26,923.00 | | 259,012.04 |
| 09/25/14 | 1 | BMS LLC | CLOSE OUT FSA | 1121-000 | 1,205.79 | | 260,217.83 |
| 09/25/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 1,065.13 | | 261,282.96 |
| 09/25/14 | 1 | HUMANA | WEBB, JANICE M. | 1121-000 | 2,700.00 | | 263,982.96 |
| 09/29/14 | 1 | KENTUCKY FARM BUREAU | SMOOT | 1121-000 | 601.36 | | 264,584.32 |
| 09/29/14 | 1 | COVENTRYCARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 66.69 | | 264,651.01 |
| 09/29/14 | 1 | FORETHOUGHT | GETZ, WM. | 1121-000 | 19.80 | | 264,670.81 |
| 09/29/14 | 1 | AMERICAN INSURANCE ADMIN, LLC | HARRIS, BOBBIE R. | 1121-000 | 53.35 | | 264,724.16 |
| 09/29/14 | 1 | AMERICAN INSURANCE ADMIN. LLC | QUINN, JOANNE L. | 1121-000 | 182.00 | | 264,906.16 |
| 09/29/14 | 1 | FORETHOUGHT | GETZ, WILMA M. | 1121-000 | 292.39 | | 265,198.55 |
| 09/29/14 | 1 | FORETHOUGHT | MITCHELL, JO A. | 1121-000 | 53.35 | | 265,251.90 |
| 09/29/14 | 1 | FORETHOUGHT | COX, JANICE H. | 1121-000 | 53.35 | | 265,305.25 |
| 09/29/14 | 1 | AMERICAN INSURANCE ADMIN, LLC | QUINN, JOANNE L. | 1121-000 | 19.80 | | 265,325.05 |
| 09/29/14 | 1 | FORETHOUGHT | GETZ, WILMA M. | 1121-000 | 348.70 | | 265,673.75 |
| 09/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 330.75 | 265,343.00 |
| 10/01/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 265,360.00 |
| 10/01/14 | 1 | HUMANA | PROVIDER PAYMENT | 1121-000 | 103.15 | | 265,463.15 |
| 10/03/14 | 1 | COVENTRYCARES OF KY | ACCOUNT RECEIVABLE | 1121-000 | 8.50 | | 265,471.65 |
| 10/10/14 | 1 | UNITED STATES AUTOMOBILE ASSOCIATION | HALEY ROGERS | 1121-000 | 428.56 | | 265,900.21 |

Page Subtotals | 36,337.03 | 477.75

Ver: 22.02b

**FORM 2**

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 14-51275 -GRS | |
| Case Name: | JMHC, INC. | |
| Taxpayer ID No: | *******6583 | |
| For Period Ending: | 01/07/20 | |

| | |
|---|---|
| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |
| Blanket Bond (per case limit): | $    3,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/10/14 | 1 | UNITED SERVICES AUTOMOBILE ASSOCIATION | ROGERS, HALEY | 1121-000 | 770.97 | | 266,671.18 |
| 10/10/14 | 1 | MR. CHRIS BERRY | ACCT NO. 16131 | 1121-000 | 2.50 | | 266,673.68 |
| 10/10/14 | 1 | CREDIT BUREAU SYSTEMS, INC. | BERRY, CHRIS | 1121-000 | 1.88 | | 266,675.56 |
| 10/10/14 | 1 | BLUEGRASS FAMILY HEALTH | ACCOUNT RECEIVABLE | 1121-000 | 88.85 | | 266,764.41 |
| 10/10/14 | 1 | BLUEGRASS FAMILY HEALTH | ACCOUNT RECEIVABLE | 1121-000 | 58.29 | | 266,822.70 |
| 10/10/14 | 1 | BLUEGRASS FAMILY HEALTH | ACCOUNT RECEIVABLE | 1121-000 | 423.30 | | 267,246.00 |
| 10/10/14 | 1 | BLUEGRASS FAMILY HEALTH | ACCOUNT RECEIVABLE | 1121-000 | 175.00 | | 267,421.00 |
| 10/10/14 | 1 | BLUEGRASS FAMILY HEALTH | ACCOUNT RECEIVABLE | 1121-000 | 122.50 | | 267,543.50 |
| 10/13/14 | 16 | CHUBB | BUILDING DAMAGE | 1249-000 | 215,898.91 | | 483,442.41 |
| 10/13/14 | 17 | CHUBB | REPLACEMENT INSURANCE CHECK | 1290-000 | 241.95 | | 483,684.36 |
| 10/14/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 483,701.36 |
| 10/15/14 | 010014 | DELLA MITCHELL | AGENT FOR TRUSTEE FEES AND EXPENSES ORDER DATED 10/14/14 | | | 238.25 | 483,463.11 |
| | | | Fees            210.00 | 3991-000 | | | |
| | | | Expenses        28.25 | 3992-000 | | | |
| 10/15/14 | 010015 | LARRY ADAMSON | AGENT FOR TRUSTEE FEES AND EXPENSES ORDER DATED 10/14/14 | 3991-000 | | 60.00 | 483,403.11 |
| 10/15/14 | 010016 | OTIS B. DAVIS | AGENT FOR TRUSTEE FEES AND EXPENSES ORDER DATED 10/14/14 | 3991-000 | | 600.00 | 482,803.11 |
| 10/15/14 | 010017 | WILLIAM P. MOORE | AGENT FOR TRUSTEE FEES AND EXPENSES ORDER DATED 10/14/14 | 3991-000 | | 330.75 | 482,472.36 |
| 10/15/14 | 010018 | GEORGIA GILVIN | AGENT FOR TRUSTEE FEES AND EXPENSES ORDER DATED 10/14/14 | 3991-000 | | 21.00 | 482,451.36 |
| 10/20/14 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 482,551.36 |
| 10/20/14 | 1 | JANET VAUGHT | ACCOUNT RECEIVABLE | 1121-000 | 10.00 | | 482,561.36 |
| 10/20/14 | 1 | COVENTRYCARES OF KY. | ACCOUNT RECEIVABLE | 1121-000 | 1,086.28 | | 483,647.64 |
| 10/20/14 | 1 | GLA COLLECTION CO., INC. | NUMEROUS ACCTS | 1121-000 | 854.79 | | 484,502.43 |
| 10/20/14 | 010019 | JOHNSON MATHERS NURSING HOME | REIMBURSEMENT OF UTILITIES | 2990-000 | | 2,482.59 | 482,019.84 |

|  | Page Subtotals | 219,852.22 | 3,732.59 | |
|---|---|---|---|---|

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 54)*

**FORM 2**

Page: 15

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 14-51275 -GRS |
| Case Name: | JMHC, INC. |

| | |
|---|---|
| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6583 |
| For Period Ending: | 01/07/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  3,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | ORDER DATED 10/20/14 | | | | |
| | 10/30/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 482,036.84 |
| | 10/30/14 | 1 | AMERICAN REPUBLIC CORP. | SPARKS, DOROTHY | 1121-000 | 47.10 | | 482,083.94 |
| | 10/30/14 | 1 | LEXINGTON CLINIC | REFUND, HENRY POLLARD | 1121-000 | 83.00 | | 482,166.94 |
| | 10/30/14 | 1 | FORETHOUGHT LIFE INSURANCE CO | REFUND JANICE H. COX | 1121-000 | 224.80 | | 482,391.74 |
| | 10/30/14 | * NOTE * | NANCY HUNTER | SALE OF CLINIC | 1129-000 | 6,000.00 | | 488,391.74 |
| | | | NICHOLAS COUNTY URGENT TREATMENT | * NOTE *  Properties 9, 12, 18 | | | | |
| | 10/31/14 | 010020 | KENTUCKY UTILITIES | UTILITIES, CLINIC BUILDING | 2990-000 | | 285.90 | 488,105.84 |
| | | | | ORDER DATED 10/31/14 | | | | |
| | | | | ACCOUNT NO. 3000-2865-7124 | | | | |
| | 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 559.33 | 487,546.51 |
| | 11/05/14 | 1 | CREDIT BUREAU SYSTEMS | BERRY, OLIVER CHRIS | 1121-000 | 1.88 | | 487,548.39 |
| | 11/05/14 | 1 | PROGRESSIVE | KING, PAMELA | 1121-000 | 364.70 | | 487,913.09 |
| | 11/05/14 | 1 | CHRIS BERRY | ACCOUNT RECEIVABLE | 1121-000 | 2.50 | | 487,915.59 |
| | 11/05/14 | 1 | COVENTRYCARES OF KENTUCKY | ACCOUNT RECEIVABLE | 1121-000 | 19.90 | | 487,935.49 |
| * | 11/06/14 | 010021 | CHARLES CAMPBELL & ASSSOCIATES, LLC | ROOF REPAIRS | 2990-003 | | 216,140.86 | 271,794.63 |
| | | | | AGREED ORDER DATED 11/3/14 | | | | |
| | 11/07/14 | 1 | KEVIN MORRIS | LINCOLN MORRIS | 1121-000 | 50.00 | | 271,844.63 |
| * | 11/07/14 | 010021 | CHARLES CAMPBELL & ASSSOCIATES, LLC | ROOF REPAIRS | 2990-003 | | -216,140.86 | 487,985.49 |
| | | | | INCORRECT PAYEE | | | | |
| | 11/07/14 | 010022 | NICHOLAS COUNTY FISCAL COURT | ROOF REPAIRS | 2990-000 | | 216,140.86 | 271,844.63 |
| | | | | AGREED ORDER DATED 11/3/14 | | | | |
| | 11/10/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 271,861.63 |
| | 11/10/14 | 1 | GLA COLLECTION COMPANY, INC. | NUMEROUS ACCOUNTS | 1121-000 | 445.77 | | 272,307.40 |
| | 11/24/14 | 1 | ANTHEM | SNAPP, JAMES J. | 1121-000 | 507.88 | | 272,815.28 |
| | 11/24/14 | 1 | ANTHEM | DOTSON, CAROLYN T. FRYMAN, NANCY | 1121-000 | 31.17 | | 272,846.45 |
| | 11/24/14 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 272,946.45 |
| | 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 556.37 | 272,390.08 |
| | 12/04/14 | | JANET VAUGHN | ACCOUNT RECEIVABLE | 1121-000 | 10.00 | | 272,400.08 |

Page Subtotals  7,922.70  217,542.46

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 55)*

**FORM 2**

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    14-51275 -GRS
Case Name:  JMHC, INC.

Taxpayer ID No:  *******6583
For Period Ending: 01/07/20

Trustee Name:  J. JAMES ROGAN, TRUSTEE
Bank Name:  BOK FINANCIAL
Account Number / CD #:  *******1088  Checking - Non Interest

Blanket Bond (per case limit):  $  3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/04/14 | 1 | KEVIN MORRIS KRISTI MORRIS | LINCOLN MORRIS | 1121-000 | 50.00 | | 272,450.08 |
| 12/04/14 | 1 | KEVIN GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 272,467.08 |
| 12/04/14 | 1 | CREDIT BUREAU SYSTEMS, INC. | BERRY, OLIVER C. | 1121-000 | 1.88 | | 272,468.96 |
| 12/08/14 | 1 | ANTHEM | DOAN, SHAWN & JACKSON, MEREDITH | 1121-000 | 56.40 | | 272,525.36 |
| 12/08/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 272,542.36 |
| 12/08/14 | 1 | GLA COLLECTION COMPANY, INC. | NUMEROUS acct rec | 1121-000 | 245.23 | | 272,787.59 |
| 12/08/14 | 1 | GLA COLLECTION COMPANY, INC. | MORELAND | 1121-000 | 3.90 | | 272,791.49 |
| 12/12/14 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 272,891.49 |
| 12/12/14 | 1 | ANTHEM | SNAPP, JAMES | 1121-000 | 300.00 | | 273,191.49 |
| 12/12/14 | 1 | ANTHEM | UNCLAIMED CHECK - acct rec | 1121-000 | 116.22 | | 273,307.71 |
| 12/12/14 | 7 | DELLA B. MITCHELL | SALE OF PROPERTY | 1129-000 | 50.00 | | 273,357.71 |
| 12/16/14 | 010023 | WILLIAM P. MOORE | AGENT FOR TRUSTEE FEES AND EXPENSES ORDER DATED 12/15/14 | 3731-000 | | 159.25 | 273,198.46 |
| 12/16/14 | 010024 | LARRY ADAMSON | AGENT FOR TRUSTEE FEES AND EXPENSES ORDER DATED 12/15/14 | 3732-000 | | 300.00 | 272,898.46 |
| 12/16/14 | 010025 | OTIS B. DAVIS | AGENT FOR TRUSTEE FEES AND EXPENSES ORDER DATED 12/15/14 | 3732-000 | | 405.00 | 272,493.46 |
| 12/16/14 | 010026 | GEORGIA GILVIN | AGENT FOR TRUSTEE FEES AND EXPENSES ORDER DATED 12/15/14 | | | 1,196.09 | 271,297.37 |
| | | | Fees    1,183.00 | 3731-000 | | | |
| | | | Expenses    13.09 | 3732-000 | | | |
| 12/16/14 | 010027 | DELLA MITCHELL | AGENT FOR TRUSTEE FEES AND EXPENSES ORDER DATED 12/15/14 | | | 1,067.21 | 270,230.16 |
| | | | Fees    978.00 | 3731-000 | | | |
| | | | Expenses    89.21 | 3732-000 | | | |
| 12/17/14 | 9 | Bid Med | SALE OF PROPERTY | 1129-000 | 12,000.00 | | 282,230.16 |
| 12/17/14 | 1 | HUMANA | ACCOUNT RECEIVABLE | 1121-000 | 36.86 | | 282,267.02 |
| 12/17/14 | 1 | WELLCARE OF KENTUCKY INC. | ACCOUNT RECEIVABLE | 1121-000 | 51.36 | | 282,318.38 |

Page Subtotals    13,045.85    3,127.55

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

Exhibit 9

| | |
|---|---|
| Case No: | 14-51275 -GRS |
| Case Name: | JMHC, INC. |
| Taxpayer ID No: | *******6583 |
| For Period Ending: | 01/07/20 |

| | |
|---|---|
| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |
| Blanket Bond (per case limit): | $   3,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/22/14 | 010028 | JOHNSON MATHERS NURSING HOME | REIMBURSEMENT OF UTILITES ORDER DATED 12/12/14 | 2990-000 | | 4,142.69 | 278,175.69 |
| 12/23/14 | 8 | THAMES HEALTHCARE GROUP, LLC | SALE OF PROPERTY | 1129-000 | 3,000.00 | | 281,175.69 |
| 12/23/14 | 7 | THAMES HEALTHCARE GROUP, LLC | SALE OF PROPERTY | 1129-000 | 1,600.00 | | 282,775.69 |
| 12/23/14 | 1 | PASSPORT HEALTH PLAN | FRALEY, JEFFERY A. | 1121-000 | 56.66 | | 282,832.35 |
| 12/23/14 | 1 | MR. CHRIS BERRY | ACCOUNT RECEIVABLE | 1121-000 | 2.50 | | 282,834.85 |
| 12/23/14 | 1 | MR. CHRIS BERRY | ACCOUNT RECEIVABLE | 1121-000 | 2.50 | | 282,837.35 |
| 12/23/14 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 282,854.35 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 408.71 | 282,445.64 |
| 01/13/15 | 1 | GLA COLLECTION COMPANY, INC. | 6 PATIENTS ACCTS. | 1121-000 | 265.93 | | 282,711.57 |
| 01/13/15 | 1 | CREDIT BUREAU SYSTEMS, INC. | BERRY, OLIVER | 1121-000 | 1.88 | | 282,713.45 |
| 01/13/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 282,730.45 |
| 01/13/15 | 10 | BILLY R. GILVIN OR GEORGIA A. GILVIN | SALE OF PROPERTY | 1129-000 | 35.00 | | 282,765.45 |
| 01/23/15 | 1 | MR. CHRIS BERRY | ACCOUNT RECEIVABLE | 1121-000 | 2.50 | | 282,767.95 |
| 01/23/15 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 282,867.95 |
| 01/23/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 282,884.95 |
| 01/23/15 | 1 | KEVIN MORRIS KRISTI MORRIS | LINCOLN MORRIS | 1121-000 | 50.00 | | 282,934.95 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 420.03 | 282,514.92 |
| 02/03/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 282,531.92 |
| 02/03/15 | 1 | BLUEGRASS FAMILY HEALTH | BOOTH, TREVOR W. | 1121-000 | 320.00 | | 282,851.92 |
| 02/03/15 | 1 | BLUEGRASS FAMILY HEALTH | GRAY, DESTINY S. | 1121-000 | 501.79 | | 283,353.71 |
| 02/09/15 | 1 | GLA COLLECTION CO., INC. | MANN, HARRISON, HAYES, RIOS, THORNB | 1121-000 | 452.51 | | 283,806.22 |
| 02/09/15 | 1 | CREDIT BUREAU SYSTEMS, INC. | BERRY, OLIVER | 1121-000 | 1.88 | | 283,808.10 |
| 02/12/15 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 283,908.10 |
| 02/12/15 | 1 | CONCEPT PACKAGING GROUP EWBP PREFERED ADMINISTRATORS | WAGGONER, GINGER | 1121-000 | 257.14 | | 284,165.24 |
| 02/19/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 284,182.24 |
| 02/27/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 380.64 | 283,801.60 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 6,835.29 | 5,352.07 |

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit 9

| Case No: | 14-51275 -GRS | Trustee Name: | J. JAMES ROGAN, TRUSTEE |
|---|---|---|---|
| Case Name: | JMHC, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1088  Checking - Non Interest |

Taxpayer ID No:  *******6583
For Period Ending: 01/07/20

Blanket Bond (per case limit):  $    3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/15 | 1 | MR. CHRIS BERRY | ACCOUNT RECEIVABLE | 1121-000 | 2.50 | | 283,804.10 |
| 03/02/15 | 1 | BLUEGRASS FAMILY HEALTH | ACCOUNT RECEIVABLE | 1121-000 | 158.44 | | 283,962.54 |
| 03/02/15 | 1 | KEVIN MORRIS | LINCOLN MORRIS | 1121-000 | 30.00 | | 283,992.54 |
| | | KRISTIN MORRIS | | | | | |
| 03/10/15 | 1 | COMMUNITY ACTION COUNCIL | PAYNE, TINA | 1121-000 | 17.37 | | 284,009.91 |
| 03/10/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 284,026.91 |
| 03/10/15 | 1 | MR. CHRIS BERRY | ACCOUNT RECEIVABLE | 1121-000 | 2.50 | | 284,029.41 |
| 03/10/15 | 1 | GLA COLLECTION COMPANY, INC. | NUMEROUS ACCOUNTS | 1121-000 | 1,889.68 | | 285,919.09 |
| 03/13/15 | 1 | CREDIT BUREAU SYSTEMS, INC. | ACCOUNT RECEIVABLES | 1121-000 | 1.88 | | 285,920.97 |
| 03/16/15 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 286,020.97 |
| 03/16/15 | 19 | X-RITE | REFUND OF CREDIT | 1229-000 | 210.00 | | 286,230.97 |
| 03/18/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 286,247.97 |
| 03/18/15 | 1 | SHELTER MUTUAL INSURANCE COMPANY | RUSSELL, ACCOUNT RECEIVABLE | 1121-000 | 269.17 | | 286,517.14 |
| 03/18/15 | 1 | SHELTER MUTUAL INSURANCE COMPANY | RUSSELL - ACCOUNT RECEIVABLE | 1121-000 | 674.27 | | 287,191.41 |
| 03/26/15 | 1 | KEVIN MORRIS | ACCOUNT REEIVABLE- LINCOLN MORRIS | 1121-000 | 127.63 | | 287,319.04 |
| | | KRISTI MORRIS | | | | | |
| 03/31/15 | 1 | KEVIN RAY GREEN | ACCOUNT RECEIVABLE | 1121-000 | 15.00 | | 287,334.04 |
| 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 424.33 | 286,909.71 |
| 04/06/15 | 010029 | BLUE & CO., LLC | ACCOUNTANT FOR TRUSTEE FEES | 3410-000 | | 15,000.00 | 271,909.71 |
| | | | ORDER DATED 4/6/15 | | | | |
| 04/09/15 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 1,771.88 | | 273,681.59 |
| 04/09/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 273,698.59 |
| 04/09/15 | 1 | CREDIT BUREAU SYSTEMS, INC. | BERRY, OLIVER | 1121-000 | 1.88 | | 273,700.47 |
| 04/09/15 | 1 | CREDIT SOLUTIONS, LLC | ACCOUNT RECEIVABLE | 1121-000 | 153.75 | | 273,854.22 |
| 04/10/15 | 010030 | ACUTE CARE, INC. | SETTLEMENT OF CLAIM | 4210-000 | | 150,000.00 | 123,854.22 |
| | | | ORDER DATED 4/2/15 | | | | |
| 04/22/15 | 20 | JTP CLASS ACTION SETTLEMT ADMIN. | SETTLEMENT OF CLASS ACTION | 1249-000 | 88.32 | | 123,942.54 |
| 04/22/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 123,959.54 |
| 04/25/15 | 010031 | NICHOLAS COUNTY HEALTH CARE | NON ESTATE FUNDS | 8500-000 | | 8,807.30 | 115,152.24 |

Page Subtotals      5,582.27     174,231.63

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

**FORM 2**

Page:    19

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 14-51275 -GRS | |
| Case Name: | JMHC, INC. | |
| | | |
| Taxpayer ID No: | *******6583 | |
| For Period Ending: | 01/07/20 | |

| | |
|---|---|
| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $    3,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AUXILIARY | ORDER DATED 4/23/15 | | | | |
| 04/25/15 | 010032 | PATRICIA FREDERICK | NON ESTATE FUNDS | 8500-000 | | 1,000.00 | 114,152.24 |
| | | | ORDER DATED 4/23/15 | | | | |
| 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 276.31 | 113,875.93 |
| 05/04/15 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 113,975.93 |
| 05/04/15 | 1 | MR. CHRIS BERRY | ACCOUNT RECEIVABLE | 1121-000 | 2.50 | | 113,978.43 |
| 05/04/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 113,995.43 |
| 05/12/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 114,012.43 |
| 05/12/15 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 309.97 | | 114,322.40 |
| 05/18/15 | 21 | MEADOWVIEW REG. MED. CENTER | MAMMO FILM RELEASE | 1290-000 | 60.00 | | 114,382.40 |
| 05/18/15 | 010033 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM | 2300-000 | | 330.78 | 114,051.62 |
| | | | BOND NO. 016018053 | | | | |
| 05/20/15 | 010034 | CLERK OF THE COURT | ADVERSARY PROCEEDING | 2700-001 | | 350.00 | 113,701.62 |
| | | PO BOX 1111 | ADV NO. 14-05039 | | | | |
| | | LEXINGTON, KY 40588-1111 | | | | | |
| 05/21/15 | 010035 | J. JAMES ROGAN | REIMBURSEMENT FOR POSTAGE | 2200-000 | | 219.88 | 113,481.74 |
| | | | ORDER DATED 5/21/15 | | | | |
| 05/27/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 113,498.74 |
| 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 169.35 | 113,329.39 |
| 06/01/15 | 010036 | OTIS B, DAVIS | ADMINISTRATIVE EXPENSES | 2990-000 | | 969.15 | 112,360.24 |
| | | | ORDER DATED 6/1/15 | | | | |
| 06/01/15 | 010037 | DELLA MITCHELL | ADMINISTRATIVE EXPENSES | 2990-000 | | 66.00 | 112,294.24 |
| | | | ORDER DATED 6/1/15 | | | | |
| 06/04/15 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 112,394.24 |
| 06/10/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 112,411.24 |
| 06/12/15 | 010038 | ACUTE CARE, INC. | SETTLEMENT OF CLAIM | 4210-000 | | 50,000.00 | 62,411.24 |
| | | | ORDER DATED 4/2/15 | | | | |
| 06/18/15 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 175.50 | | 62,586.74 |
| 06/24/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 62,603.74 |

Page Subtotals    832.97    53,381.47

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 59)*

**FORM 2**

Page:    20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 14-51275 -GRS |
| Case Name: | JMHC, INC. |
| Taxpayer ID No: | *******6583 |
| For Period Ending: | 01/07/20 |

| | |
|---|---|
| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |
| Blanket Bond (per case limit): | $    3,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 125.83 | 62,477.91 |
| 07/08/15 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 62,577.91 |
| 07/08/15 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 137.34 | | 62,715.25 |
| 07/14/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 62,732.25 |
| 07/23/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 62,749.25 |
| 07/23/15 | 1 | COVENTRYCARES OF KENTUCKY | ACCOUNT RECEIVABLE | 1121-000 | 20.00 | | 62,769.25 |
| 07/27/15 | 010039 | KNIGHTHORST SHREDDING, LLC | SHREDDING SERVICE ORDER DATED 7/27/15 | 2990-000 | | 845.00 | 61,924.25 |
| 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 93.10 | 61,831.15 |
| 08/03/15 | 010040 | PARTNERS REALTY, INC. PAUL PLAYFORTH | AGENT FOR TRUSTEE FEES AND EXPENSES ORDER DATED 8/3/15 | 3610-000 | | 3,763.62 | 58,067.53 |
| 08/07/15 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLES | 1121-000 | 307.05 | | 58,374.58 |
| 08/07/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,391.58 |
| 08/17/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,408.58 |
| 08/17/15 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 58,508.58 |
| 08/17/15 | 1 | CREDIT BUREAU SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1.50 | | 58,510.08 |
| 08/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 87.30 | 58,422.78 |
| 09/08/15 | 1 | CREDIT BUREAU SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1.50 | | 58,424.28 |
| 09/08/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,441.28 |
| 09/08/15 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 122.32 | | 58,563.60 |
| 09/23/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,580.60 |
| 09/23/15 | 010041 | JACKIE EVANS | MAINTENANCE OF HOSP. BUILDING ORDER DATED 9/23/15 | 2990-000 | | 204.00 | 58,376.60 |
| 09/23/15 | 010042 | KAVANNA FITE | MAINTENANCE OF HOSP. BUILDING ORDER DATED 9/23/15 | 2990-000 | | 204.00 | 58,172.60 |
| 09/28/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,189.60 |
| 09/30/15 | 22 | COMMONWEALTH OF KENTUCKY | REFUND OF OVERPAYMENT | 1290-000 | 1,436.00 | | 59,625.60 |
| 09/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 84.14 | 59,541.46 |
| 10/05/15 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 59,641.46 |

| | | | Page Subtotals | | 2,444.71 | 5,406.99 | |

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 60)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit 9

| | | |
|---|---|---|
| Case No: | 14-51275 -GRS | |
| Case Name: | JMHC, INC. | |

Taxpayer ID No: *******6583
For Period Ending: 01/07/20

| | |
|---|---|
| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |

Blanket Bond (per case limit):   $    3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/13/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 59,658.46 |
| 10/13/15 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 418.18 | | 60,076.64 |
| 10/15/15 | 010043 | KERBAUGH & RODES, CPA | ACCOUNTANT FOR TRUSTEE FEES | 3410-000 | | 1,875.00 | 58,201.64 |
| | | | ORDER DATED 10/15/15 | | | | |
| 10/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 87.52 | 58,114.12 |
| 11/09/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,131.12 |
| 11/09/15 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 58,231.12 |
| 11/09/15 | 1 | CREDIT BUREAU SYSTEMS., INC. | ACCOUNT RECEIVABLE | 1121-000 | 1.50 | | 58,232.62 |
| 11/09/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,249.62 |
| 11/09/15 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 199.03 | | 58,448.65 |
| 11/30/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,465.65 |
| 11/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 83.87 | 58,381.78 |
| 12/03/15 | 010044 | KY NEWS GROUP | ADVERTISING | 2990-000 | | 117.00 | 58,264.78 |
| | | | ORDER DATED 12/2/15 | | | | |
| | | | INVOICE NO. 6353 9/30/15 | | | | |
| 12/10/15 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 58,364.78 |
| 12/10/15 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 85.32 | | 58,450.10 |
| * 12/10/15 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-003 | 17.00 | | 58,467.10 |
| 12/10/15 | 1 | JAMIE MOORE | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 58,567.10 |
| * 12/28/15 | | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-003 | -17.00 | | 58,550.10 |
| | | | insufficient funds, check returned. | | | | |
| 12/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 86.85 | 58,463.25 |
| * 01/04/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-003 | 17.00 | | 58,480.25 |
| 01/04/16 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 58,580.25 |
| 01/20/16 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 77.69 | | 58,657.94 |
| 01/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 86.80 | 58,571.14 |
| 02/07/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,588.14 |
| 02/07/16 | 1 | CREDIT BUREAU SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1.50 | | 58,589.64 |
| 02/07/16 | 1 | CREDIT BUREAU SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1.50 | | 58,591.14 |

Page Subtotals          1,286.72          2,337.04

Ver: 22.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

Exhibit 9

Case No:    14-51275  -GRS
Case Name:    JMHC, INC.

Taxpayer ID No:    *******6583
For Period Ending:    01/07/20

Trustee Name:    J. JAMES ROGAN, TRUSTEE
Bank Name:    BOK FINANCIAL
Account Number / CD #:    *******1088  Checking - Non Interest

Blanket Bond (per case limit):    $    3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/07/16 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 19.50 | | 58,610.64 |
| 02/07/16 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 58,710.64 |
| 02/07/16 | 010045 | KNIGHTHORST SHREDDING LLC | DOCUMENT SHREDDER INVOICE NO. 2034408 ORDER DATED 2/5/16 | 2990-000 | | 130.00 | 58,580.64 |
| * 02/22/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE NSF | 1121-003 | -17.00 | | 58,563.64 |
| 02/22/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,580.64 |
| 02/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 81.24 | 58,499.40 |
| 03/09/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,516.40 |
| 03/22/16 | 1 | CARIN K, SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 58,616.40 |
| 03/22/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,633.40 |
| 03/22/16 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 19.82 | | 58,653.22 |
| 03/28/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,670.22 |
| 03/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 86.77 | 58,583.45 |
| 04/18/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,600.45 |
| 04/18/16 | 1 | CREDIT BUREAU SYSTEMS. INC. | ACCOUNT RECEIVABLE | 1121-000 | 1.50 | | 58,601.95 |
| 04/20/16 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 55.97 | | 58,657.92 |
| 04/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 84.05 | 58,573.87 |
| 04/30/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,590.87 |
| 05/12/16 | 23 | KENSINGTON PHYSICAL THERAPY VS. JACKSON THERAPY PARTNERS QUALIFIED SETTLEMENT FUND | SETTLEMENT BENEFIT | 1249-000 | 70.51 | | 58,661.38 |
| 05/12/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 58,678.38 |
| 05/12/16 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 58,778.38 |
| 05/20/16 | 010046 | KNIGHTHORST SHREDDING, LLC | SHREDDING SERVICES ORDER DATED 5/20/16 INVOICES NO. 2037056 & 2037098 & 2037099 | 2990-000 | | 4,575.00 | 54,203.38 |
| 05/20/16 | 010047 | KENTUCKY UNDERGROUND STORAGE, INC. | DESTRUCTION OF RECORDS | 2990-000 | | 2,423.50 | 51,779.88 |

Page Subtotals    569.30    7,380.56

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 62)*

Ver: 22.02b

**FORM 2**

Page:    23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 14-51275  -GRS | Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Case Name: | JMHC, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1088  Checking - Non Interest |
| Taxpayer ID No: | *******6583 | | |
| For Period Ending: | 01/07/20 | Blanket Bond (per case limit): | $    3,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ORDER DATED 5/20/16 | | | | |
| 05/21/16 | 010048 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM | 2300-000 | | 37.22 | 51,742.66 |
| | | | BOND NO. 016018053 | | | | |
| 05/25/16 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 274.56 | | 52,017.22 |
| 05/25/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 52,034.22 |
| 05/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 84.50 | 51,949.72 |
| 06/14/16 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 195.20 | | 52,144.92 |
| 06/14/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 52,161.92 |
| 06/14/16 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 52,261.92 |
| 06/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 74.72 | 52,187.20 |
| 07/05/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 52,204.20 |
| 07/05/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 52,221.20 |
| 07/05/16 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 52,321.20 |
| 07/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 77.50 | 52,243.70 |
| 07/31/16 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 674.92 | | 52,918.62 |
| 07/31/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 52,935.62 |
| 07/31/16 | 1 | CARIN L. SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 53,035.62 |
| 08/16/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,052.62 |
| 08/16/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,069.62 |
| 08/16/16 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 78.00 | | 53,147.62 |
| 08/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 78.54 | 53,069.08 |
| 09/08/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,086.08 |
| 09/08/16 | 1 | CREDIT BUREAU SYSTEMS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 193.88 | | 53,279.96 |
| 09/08/16 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 47.69 | | 53,327.65 |
| 09/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 76.33 | 53,251.32 |
| 10/04/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,268.32 |
| 10/04/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,285.32 |
| 10/04/16 | 1 | CARIN LEA SHROUT | ACCOUNT RECEIVABLE | 1121-000 | 500.00 | | 53,785.32 |
| 10/26/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,802.32 |

Page Subtotals        2,451.25        428.81

Ver: 22.02b

**FORM 2**

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 14-51275 -GRS |
| Case Name: | JMHC, INC. |

| Taxpayer ID No: | *******6583 |
| For Period Ending: | 01/07/20 |

| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |

| Blanket Bond (per case limit): | $    3,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/26/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,819.32 |
| | 10/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 79.58 | 53,739.74 |
| | 11/14/16 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 92.77 | | 53,832.51 |
| | 11/14/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,849.51 |
| | 11/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 77.15 | 53,772.36 |
| | 12/06/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,789.36 |
| | 12/28/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,806.36 |
| | 12/28/16 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,823.36 |
| | 12/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 79.71 | 53,743.65 |
| * | 01/20/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-003 | 17.00 | | 53,760.65 |
| * | 01/20/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-003 | 17.00 | | 53,777.65 |
| | 01/31/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 79.87 | 53,697.78 |
| * | 02/08/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE retuned nsf | 1121-003 | -17.00 | | 53,680.78 |
| * | 02/08/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE returned nsf | 1121-003 | -17.00 | | 53,663.78 |
| | 02/14/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,680.78 |
| | 02/17/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,697.78 |
| | 02/17/17 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 0.14 | | 53,697.92 |
| | 02/28/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 72.05 | 53,625.87 |
| | 03/09/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,642.87 |
| | 03/09/17 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 33.15 | | 53,676.02 |
| | 03/30/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,693.02 |
| | 03/30/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,710.02 |
| | 03/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 79.74 | 53,630.28 |
| | 04/10/17 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 382.58 | | 54,012.86 |
| | 04/10/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,029.86 |
| | 04/28/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 77.47 | 53,952.39 |
| | 05/01/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 53,969.39 |

| Page Subtotals | 712.64 | 545.57 |
|---|---|---|

Ver: 22.02b

**FORM 2**

Page: 25

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 14-51275 -GRS | Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Case Name: | JMHC, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1088  Checking - Non Interest |
| Taxpayer ID No: | *******6583 | | |
| For Period Ending: | 01/07/20 | Blanket Bond (per case limit): | $  3,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/09/17 | 1 | GLA COLLECTION COMPANY, INC.. | ACCOUNT RECEIVABLE | 1121-000 | 178.03 | | 54,147.42 |
| | 05/09/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,164.42 |
| | 05/23/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,181.42 |
| | 05/23/17 | 1 | KEVIN LIVINGOOD | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 54,281.42 |
| | 05/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 80.39 | 54,201.03 |
| | 06/07/17 | 010049 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-000 | | 37.68 | 54,163.35 |
| | | | | BOND NO. 016018053 | | | | |
| | 06/09/17 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 227.62 | | 54,390.97 |
| | 06/09/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,407.97 |
| | 06/27/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,424.97 |
| | 06/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 78.12 | 54,346.85 |
| | 07/11/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,363.85 |
| | 07/11/17 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 178.02 | | 54,541.87 |
| | 07/23/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,558.87 |
| | 07/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 80.94 | 54,477.93 |
| | 08/01/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,494.93 |
| * | 08/21/17 | | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-003 | 17.00 | | 54,511.93 |
| | 08/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 80.99 | 54,430.94 |
| * | 09/05/17 | | KEVIN R. GREEN | ACCOUNT RECEIVABLE NSF | 1121-003 | -17.00 | | 54,413.94 |
| | 09/05/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,430.94 |
| | 09/12/17 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 116.61 | | 54,547.55 |
| | 09/21/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,564.55 |
| * | 09/29/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-003 | 17.00 | | 54,581.55 |
| | 09/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 78.37 | 54,503.18 |
| * | 10/17/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE NSF; chargeback 10/5/17 | 1121-003 | -17.00 | | 54,486.18 |
| | 10/17/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,503.18 |
| | 10/17/17 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 61.02 | | 54,564.20 |

| | | | | Page Subtotals | | 1,031.30 | 436.49 | |

Ver: 22.02b

FORM 2

Page: 26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          14-51275  -GRS
Case Name:        JMHC, INC.

Trustee Name:     J. JAMES ROGAN, TRUSTEE
Bank Name:        BOK FINANCIAL
Account Number / CD #:    *******1088  Checking - Non Interest

Taxpayer ID No:   *******6583
For Period Ending: 01/07/20

Blanket Bond (per case limit):   $    3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 81.02 | 54,483.18 |
| 11/06/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,500.18 |
| 11/06/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,517.18 |
| * 11/26/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-003 | 17.00 | | 54,534.18 |
| 11/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 78.40 | 54,455.78 |
| 12/05/17 | | COMMONWEALTH OF KENTUCKY | ACCOUNT RECEIVABLE | 1121-000 | 262.00 | | 54,717.78 |
| 12/12/17 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 36.45 | | 54,754.23 |
| 12/12/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,771.23 |
| * 12/14/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE<br>NSF | 1121-003 | -17.00 | | 54,754.23 |
| 12/27/17 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,771.23 |
| 12/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 81.25 | 54,689.98 |
| 01/03/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,706.98 |
| 01/17/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,723.98 |
| 01/29/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,740.98 |
| 01/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 81.31 | 54,659.67 |
| 02/19/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,676.67 |
| 02/28/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 73.37 | 54,603.30 |
| * 03/01/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-003 | 17.00 | | 54,620.30 |
| * 03/12/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE<br>NSF - check returned to trustee | 1121-003 | -17.00 | | 54,603.30 |
| 03/12/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 54,620.30 |
| 03/12/18 | 010050 | STOLL KEENON OGDON, PLLC | SECURED CLAIM<br>RE: ACUTE CARE, INC.<br>DOC. 181 | 4210-000 | | 10,000.00 | 44,620.30 |
| * 03/29/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-003 | 17.00 | | 44,637.30 |
| 03/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 76.85 | 44,560.45 |
| * 04/10/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE<br>NSF, deposit returned 4/4/18 | 1121-003 | -17.00 | | 44,543.45 |

Page Subtotals          451.45          10,472.20

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Exhibit 9

| Case No: | 14-51275 -GRS | Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Case Name: | JMHC, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1088 Checking - Non Interest |
| Taxpayer ID No: | *******6583 | | |
| For Period Ending: | 01/07/20 | Blanket Bond (per case limit): | $ 3,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/26/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 44,560.45 |
| 04/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 64.07 | 44,496.38 |
| 05/08/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 44,513.38 |
| 05/23/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 44,530.38 |
| 05/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 66.15 | 44,464.23 |
| 06/06/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 44,481.23 |
| 06/13/18 | 010051 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., SUITE 420 NEW ORLEANS, LA 70139 | Bond premium Bond No. 016018053 | 2300-000 | | 24.63 | 44,456.60 |
| 06/18/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 44,473.60 |
| 06/29/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 63.96 | 44,409.64 |
| 07/02/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 44,426.64 |
| 07/16/18 | 1 | KEVIN R. GREENE | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 44,443.64 |
| 07/30/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 44,460.64 |
| 07/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 66.03 | 44,394.61 |
| 08/13/18 | 1 | GLA COLLECTION CO, INC. | ACCOUNT RECEIVABLE | 1121-000 | 70.54 | | 44,465.15 |
| 08/13/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 44,482.15 |
| 08/27/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 44,499.15 |
| 08/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 66.04 | 44,433.11 |
| 09/03/18 | 24 | STERICYCLE CLASS ACTION SETTLEMENT | SETTLEMENT OF LITIGATION | 1249-000 | 3,295.33 | | 47,728.44 |
| 09/12/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 47,745.44 |
| 09/12/18 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 7.01 | | 47,752.45 |
| 09/26/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 47,769.45 |
| 09/28/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 67.64 | 47,701.81 |
| 10/09/18 | 1 | KEVIN R. GREEEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 47,718.81 |
| 10/09/18 | 1 | GLA COLLECTION COMPANY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 19.50 | | 47,738.31 |
| 10/22/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 47,755.31 |
| 10/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 70.93 | 47,684.38 |
| 11/06/18 | 010052 | U.S. POSTAL SERVICE | ADMINISTRATIVE EXPENSES | 2990-000 | | 61.25 | 47,623.13 |

Page Subtotals 3,630.38 550.70

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 67)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

**Exhibit 9**

| Case No: | 14-51275 -GRS |
|---|---|
| Case Name: | JMHC, INC. |

| Taxpayer ID No: | *******6583 |
|---|---|
| For Period Ending: | 01/07/20 |

| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
|---|---|
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |

| Blanket Bond (per case limit): | $    3,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/07/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 47,640.13 |
| | 11/25/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 47,657.13 |
| | 11/25/18 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 19.50 | | 47,676.63 |
| | 11/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 68.53 | 47,608.10 |
| | 12/03/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 47,625.10 |
| | 12/10/18 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 19.50 | | 47,644.60 |
| | 12/10/18 | 1 | MARY JANE SMALL ESTATE | ACCOUNT RECEIVABLE | 1121-000 | 5,000.00 | | 52,644.60 |
| | 12/23/18 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 52,661.60 |
| | 12/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 74.35 | 52,587.25 |
| | 01/03/19 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 52,604.25 |
| | 01/14/19 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 52,621.25 |
| | 01/14/19 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 19.50 | | 52,640.75 |
| * | 01/19/19 | 010053 | STOLL KEENON OGDON, PLLC | DISTRIBUTION RE:  ACUTE CARE, ORDER DATED 4/29-2015, DOC. #181 | 4210-003 | | 10,000.00 | 42,640.75 |
| * | 01/19/19 | 010053 | STOLL KEENON OGDON, PLLC | DISTRIBUTION ADDED MORE DETAILS ON NEW CHECK REGARDING DOC # AND DATE OF ORDER | 4210-003 | | -10,000.00 | 52,640.75 |
| | 01/19/19 | 010054 | STOLL KEENON OGDON, PLLC | DISTRIBUTION RE:  ACUTE CARE, ORDER DATED 4/29-2015, DOC. #181 | 4210-000 | | 10,000.00 | 42,640.75 |
| | 01/31/19 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 42,657.75 |
| | 01/31/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 78.20 | 42,579.55 |
| | 02/11/19 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 19.50 | | 42,599.05 |
| | 02/11/19 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 42,616.05 |
| | 02/22/19 | 010055 | U.S. POSTAL SERVICE | ADMINISTRATIVE EXPENSES ORDER DATED:  2/22/10, DOC.# 262 | 2990-000 | | 59.40 | 42,556.65 |
| | 02/27/19 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 42,573.65 |
| | 02/28/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 59.56 | 42,514.09 |

Page Subtotals            5,231.00            10,340.04

Ver: 22.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    29

**Exhibit 9**

| | |
|---|---|
| Case No: | 14-51275 -GRS |
| Case Name: | JMHC, INC. |

| | |
|---|---|
| Trustee Name: | J. JAMES ROGAN, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******1088  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6583 |
| For Period Ending: | 01/07/20 |

| | | |
|---|---|---|
| Blanket Bond (per case limit): | $ | 3,000.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/12/19 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 42,531.09 |
| 03/25/19 | 1 | GLA COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 12.50 | | 42,543.59 |
| 03/25/19 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 42,560.59 |
| 03/29/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 63.20 | 42,497.39 |
| 04/07/19 | 1 | GLA COLLECTION COLLECTION CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 339.71 | | 42,837.10 |
| 04/07/19 | 010056 | ATKINSON, SIMMS & KERMODE, PLLC | ATTORNEY FOR TRUSTEE FEES/EXPENSES ORDER DATED 3/28/2019 DOC. NO. 266 | 3210-000 | | 5,942.50 | 36,894.60 |
| 04/07/19 | 010057 | WYATT, TARRANT & COMBS, LLP | ATTORNEY FOR TRUSTEE FEES/EXPENSES ORDER DATED 3/28/2019 DOC NO. 267 | 3210-000 | | 4,490.66 | 32,403.94 |
| 04/09/19 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 32,420.94 |
| 04/28/19 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 32,437.94 |
| 04/30/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 51.52 | 32,386.42 |
| 06/10/19 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 32,403.42 |
| 06/10/19 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 32,420.42 |
| 06/10/19 | 1 | KEVIN R. GREEN | ACCOUNT RECEIVABLE | 1121-000 | 17.00 | | 32,437.42 |
| 06/10/19 | | STERICYCLE CLASS ACTION | UNSCHEDULED ASSET | 1249-000 | 424.47 | | 32,861.89 |
| 06/17/19 | 010058 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM BOND #016018053 | 2300-000 | | 31.72 | 32,830.17 |
| 11/01/19 | 010059 | J. JAMES ROGAN, TRUSTEE 3015 GENTRY LANE DANVILLE, KY  40422 | Chapter 7 Compensation/Expense | | | 20,579.05 | 12,251.12 |
| | | | Fees          19,459.28 | 2100-000 | | | |
| | | | Expenses       1,119.77 | 2200-000 | | | |
| 11/01/19 | 010060 | ACUTE CARE, INC. 1609 N ANKENY BLVD STE 200 ANKENY IA 50023-4159 | Claim 000026, Payment 3.39577% | 4210-000 | | 12,251.12 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 895.68 | 43,409.77 |

Ver: 22.02b

**FORM 2**

Page: 30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 14-51275  -GRS | Trustee Name: | J. JAMES ROGAN, TRUSTEE |
|---|---|---|---|
| Case Name: | JMHC, INC. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******1088  Checking - Non Interest |
| Taxpayer ID No: | *******6583 | | |
| For Period Ending: | 01/07/20 | Blanket Bond (per case limit): | $    3,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 550,133.69 | 550,133.69 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 550,133.69 | 550,133.69 | |
| | | | Less:  Payments to Debtors | | | 9,807.30 | |
| | | | Net | | 550,133.69 | 540,326.39 | |
| | | | | | | NET | ACCOUNT |
| | | TOTAL - ALL ACCOUNTS | | | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | | Checking - Non Interest - *******1088 | | | 550,133.69 | 540,326.39 | 0.00 |
| | | | | | ---------------------- | ---------------------- | ------------------------ |
| | | | | | 550,133.69 | 540,326.39 | 0.00 |
| | | | | | ============= | ============= | ============= |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

Ver: 22.02b